**ASK LLP**
151 West 46th Street
4th Floor
New York, NY 10036

| Invoice submitted to: |
|---|
|  |

| Invoice Date | | Invoice Number | Last Bill Date | |
|---|---|---|---|---|
| May 22, 2014 | | 10278 | | |

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/28/2013 | DG | File Review<br>Review and analyze involuntary petition, motion to appoint trustee and related pleadings and motion to dismiss and related pleadings.<br>Case Administration | 4.60<br>495.0/hr | 2,277.0 |
| | DG | Conference<br>Attend conference call with E. Neiger, R. Rudy, A. Jakoby, P. Gund, E. Schmidt regarding case status and next steps.<br>Case Administration | 0.30<br>495.0/hr | 148.5 |
| | EN | Review<br>Review file, involuntary, related documents, court transcripts.<br>Case Administration | 3.00<br>550.0/hr | 1,650.0 |
| 1/29/2013 | DG | Draft Pleading<br>Prepare objection to proposed order denying motion to dismiss.<br>Litigation | 6.70<br>495.0/hr | 3,316.5 |
| | DG | Conference<br>Attend conference call with E. Neiger and R. Bernard regarding appointment of trustee.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| 1/30/2013 | DG | Conference<br>Attend conference call with E. Neiger, R. Rudy, J. Doueck, P. Gund regarding status of case and next steps.<br>Case Administration | 0.90<br>495.0/hr | 445.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/30/2013 | DG | Draft Pleading<br>Prepare objection to proposed order denying motion to dismiss;<br>revise same; correspondence with chambers regarding same.<br>Litigation | 5.10<br>495.0/hr | 2,524.5 |
| | EN | Conference<br>attend call with client and DG re case<br>Case Administration | 0.90<br>550.0/hr | 495.0 |
| 1/31/2013 | DG | Legal Research<br>Research likelihood of success of appeal of motion to dismiss<br>involuntary petition; file  objection to proposed order denying motion<br>to dismiss on ECF.<br>Litigation | 5.90<br>495.0/hr | 2,920.5 |
| | DG | Conference<br>Conference with R. Bernard and E. Neiger regarding appointment of<br>trustee.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| | DG | Review<br>Review entry of order for relief; correspondence and conference<br>with chambers regarding same.<br>Case Administration | 0.40<br>495.0/hr | 198.0 |
| 2/1/2013 | DG | Conference<br>Attend conference call with E. Neiger and R. Gise regarding<br>mediation.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| | EN | Conference<br>conf call w/ DG and RG re mediation<br>Litigation | 0.50<br>550.0/hr | 275.0 |
| 2/4/2013 | DG | Draft Pleading<br>Review Marotta Gund statement of qualifications; prepare motion to<br>retain CRO.<br>Fee/Employment Applications | 2.40<br>495.0/hr | 1,188.0 |
| | DG | Conference<br>Attend conference call with E. Neiger, J. Doueck, R. Rudy and P.<br>Gund regarding CRO retention.<br>Fee/Employment Applications | 0.50<br>495.0/hr | 247.5 |
| | DG | Conference<br>Correspondence and conference with U.S. Trustee's office and<br>chambers regarding scheduling for creditors' motion to appoint a | 0.50<br>495.0/hr | 247.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | trustee; prepare notice of conference call and file same.<br>Litigation | | |
| 2/4/2013 | DG | Draft Pleading<br>Prepare application for retention of CRO.<br>Fee/Employment Applications | 3.40<br>495.0/hr | 1,683.0 |
| | EN | Conference<br>attend call with PG, RR, DG and JD regarding cro retention.<br>Fee/Employment Applications | 0.50<br>550.0/hr | 275.0 |
| 2/5/2013 | DG | Draft Pleading<br>Prepare application for retention of CRO and Gund affidavit;<br>correspondence and conference with P. Gund, R. Rudy and J.<br>Doueck regarding same; amend CRO retention agreement.<br>Fee/Employment Applications | 7.50<br>495.0/hr | 3,712.5 |
| 2/6/2013 | DG | Draft Letter<br>Prepare letter to U.S. Trustee regarding appointment of creditors'<br>committee.<br>Litigation | 1.60<br>495.0/hr | 792.0 |
| 2/7/2013 | DG | Conference<br>Conference with Court, U.S. Trustee and counsel for petitioning<br>creditors regarding scheduling for U.S. Trustee motion, appointment<br>of creditors' committee and next steps.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| | DG | Draft Letter<br>Conference and correspondence with R. Rudy regarding strategy;<br>amend letter to U.S. Trustee regarding appointment of creditors'<br>committee.<br>Litigation | 1.10<br>495.0/hr | 544.5 |
| 2/11/2013 | DG | Draft Pleading<br>Revise application and for appointment of CRO and Gund<br>declaration; prepare proposed order<br>Fee/Employment Applications | 2.50<br>495.0/hr | 1,237.5 |
| | DG | Draft Pleading<br>Prepare ASK LLP retention motion, notice, declaration and<br>proposed order.<br>Fee/Employment Applications | 4.20<br>495.0/hr | 2,079.0 |
| | DG | Review<br>Review letter from petitioning creditors to U.S. Trustee; conference<br>with R. Rudy regarding same.<br>Litigation | 0.40<br>495.0/hr | 198.0 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/11/2013 DG | Conference<br>Conference with E. Neiger regarding letters to U.S. Trustee and schedules; conference with E. Neiger, R. Rudy, and P. Gund regarding same.<br>Case Administration | 0.70<br>495.0/hr | 346.5 |
| DG | Legal Research<br>Research regarding formation of creditors' committee by petitioning creditors; review schedules and SOFA and amend Schedule F.<br>Case Administration | 2.00<br>495.0/hr | 990.0 |
| EN | Draft Pleading<br>review CRO application, revise same<br>Fee/Employment Applications | 2.00<br>550.0/hr | 1,100.0 |
| 2/14/2013 DG | Draft Pleading<br>Prepare letter to U.S. Trustee regarding stay of district court proceedings pending mediation; revise and file ASK retention papers.<br>Case Administration | 1.10<br>495.0/hr | 544.5 |
| DG | Conference<br>Conference with E. Schmidt regarding mediation.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| DG | Draft Pleading<br>Revise CRO retention papers.<br>Fee/Employment Applications | 2.00<br>495.0/hr | 990.0 |
| DG | Legal Research<br>Research predecessor liability after asset and liability transfer.<br>Litigation | 2.40<br>495.0/hr | 1,188.0 |
| 2/15/2013 DG | Conference<br>Conference with R. Bernard regarding possible settlement; conference with R. Rudy regarding same.<br>Litigation | 1.30<br>495.0/hr | 643.5 |
| 2/16/2013 DG | Legal Research<br>Review renewed motion to appoint trustee; legal research regarding appointment of a trustee when estate has no funds.<br>Litigation | 4.50<br>495.0/hr | 2,227.5 |
| 2/17/2013 DG | Legal Research<br>Review transcript of motion to dismiss involuntary petition; legal research on appointment of trustee when estate has no funds.<br>Litigation | 2.70<br>495.0/hr | 1,336.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/18/2013 EN | Conference<br>Conference with DG, RR EB and PG regarding next steps.<br>Litigation | | 1.00<br>550.0/hr | 550.0 |
| 2/20/2013 DG | Draft Pleading<br>Prepare objection to renewed trustee motion.<br>Litigation | | 5.00<br>495.0/hr | 2,475.0 |
| DG | Conference<br>Conference with P. Gund and E. Schmidt regarding negotiations<br>with petitioning creditors and MOU.<br>Litigation | | 0.20<br>495.0/hr | 99.0 |
| DG | Conference<br>Conference with R. Bernard regarding CRO.<br>Litigation | | 0.50<br>495.0/hr | 247.5 |
| 2/21/2013 DG | Review<br>Review MOU and LOI; comment on same; conference with E.<br>Schmidt regarding same.<br>Litigation | | 2.10<br>495.0/hr | 1,039.5 |
| DG | Conference<br>Conference with R. Bernard regarding creditors' committee, CRO.<br>Litigation | | 0.40<br>495.0/hr | 198.0 |
| 2/22/2013 DG | Draft Pleading<br>Correspondence with P. Schwartzberg regarding ASK retention;<br>prepare supplemental affidavit regarding same.<br>Fee/Employment Applications | | 0.60<br>495.0/hr | 297.0 |
| DG | Conference<br>Correspondence with clients regarding Net Five; conferences with<br>A. Jakoby regarding same.<br>Asset Analysis and Recovery | | 0.70<br>495.0/hr | 346.5 |
| 2/25/2013 DG | Review<br>Prepare for meeting with petitioning creditors' counsel regarding<br>CRO appointment.<br>Litigation | | 0.60<br>495.0/hr | 297.0 |
| DG | Meeting<br>Meetings with P. Gund; P. Gund, R. Bernard and D. Spelfogel; R.<br>Bernard and D. Spelfogel regarding CRO appointment.<br>Litigation | | 2.50<br>495.0/hr | 1,237.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/25/2013 | DG | Conference<br>Conference with E. Schmidt regarding meeting with creditors' counsel regarding CRO appointment.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| 2/26/2013 | DG | Draft Pleading<br>Prepare objection to renewed trustee motion.<br>Litigation | 6.50<br>495.0/hr | 3,217.5 |
| 2/27/2013 | DG | Draft Pleading<br>Prepare objection to renewed trustee motion.<br>Litigation | 4.00<br>495.0/hr | 1,980.0 |
| | DG | Draft Pleading<br>Prepare first-day declaration.<br>Case Administration | 0.50<br>495.0/hr | 247.5 |
| | DG | Conference<br>Correspondence and conferences with R. Bernard regarding withdrawal of trustee motion; analysis of same; conferences with E. Neiger regarding same.<br>Litigation | 1.40<br>495.0/hr | 693.0 |
| | DG | Draft Pleading<br>Prepare objection to renewed trustee motion.<br>Litigation | 5.00<br>495.0/hr | 2,475.0 |
| | DG | Draft Pleading<br>Prepare declaration of Philip Gund in support of objection to renewed trustee motion.<br>Litigation | 1.50<br>495.0/hr | 742.5 |
| | EN | Review<br>review/revise objection to trustee motion<br>Litigation | 1.50<br>550.0/hr | 825.0 |
| 2/28/2013 | DG | Conference<br>Conferences regarding CROs.<br>Litigation | 4.20<br>495.0/hr | 2,079.0 |
| | DG | Conference<br>Conference with E. Neiger, R. Rudy, E. Schmidt and P. Gund regarding next steps.<br>Case Administration | 1.00<br>495.0/hr | 495.0 |
| | DG | Draft Pleading<br>Prepare objection to renewed trustee motion and Gund declaration.<br>Litigation | 1.50<br>495.0/hr | 742.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/28/2013 | DG | Draft Pleading<br>Review and incorporate comments to objection to renewed trustee motion.<br>Litigation | 1.20<br>495.0/hr | 594.0 |
| | EN | Conference<br>Conference with DG, RR, ES, PG re next steps.<br>Case Administration | 1.00<br>550.0/hr | 550.0 |
| 3/1/2013 | DG | Conference<br>Conference with E. Neiger and R. Bernard regarding CRO appointment.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| | DG | Draft Pleading<br>Review and revise objection to renewed trustee motion.<br>Litigation | 5.00<br>495.0/hr | 2,475.0 |
| 3/3/2013 | DG | Review<br>Review objection to CRO application; reservation of rights to object to ASK retention application.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
| | DG | Conference<br>Conference with E. Neiger regarding next steps.<br>Case Administration | 0.70<br>495.0/hr | 346.5 |
| | DG | Conference<br>Conference with E. Neiger and R. Rudy regarding next steps.<br>Case Administration | 0.20<br>495.0/hr | 99.0 |
| | DG | Draft Pleading<br>Prepare notices of 2004 examinations.<br>Litigation | 3.50<br>495.0/hr | 1,732.5 |
| | EN | Conference<br>call  with DG re next steps<br>Case Administration | 0.70<br>550.0/hr | 385.0 |
| 3/4/2013 | DG | Draft Pleading<br>Research cases cited in objection to CRO application; prepare reply in support of CRO application.<br>Fee/Employment Applications | 7.50<br>495.0/hr | 3,712.5 |
| 3/5/2013 | DG | Draft Pleading<br>Prepare reply in support of CRO application.<br>Fee/Employment Objections | 7.00<br>495.0/hr | 3,465.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/5/2013 | DG | Draft Pleading<br>Prepare supplemental declaration of P. Gund in support of CRO<br>application; amend proposed order; correspondence with U.S.<br>Trustee regarding same; file same on docket and serve on court<br>and interested parties.<br>Fee/Employment Applications | 1.40<br>495.0/hr | 693.0 |
| | EN | Review<br>review/revise reply response re CRO motion and supp dec<br>Fee/Employment Applications | 0.90<br>550.0/hr | 495.0 |
| 3/6/2013 | DG | Conference<br>Conferences with potential CROs.<br>Business Operations | 0.70<br>495.0/hr | 346.5 |
| | DG | Conference<br>Conference and correspondence with R. Bernard regarding<br>possible settlement.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| | DG | Draft Pleading<br>Prepare reply in support of CRO application.<br>Fee/Employment Applications | 3.00<br>495.0/hr | 1,485.0 |
| 3/7/2013 | DG | Draft Pleading<br>Prepare reply in support of CRO application.<br>Fee/Employment Applications | 3.50<br>495.0/hr | 1,732.5 |
| | DG | Review<br>Review proposed term sheet by petitioning creditors; conference<br>with E. Neiger regarding same; conference with R. Rudy regarding<br>same; comment on same.<br>Litigation | 2.50<br>495.0/hr | 1,237.5 |
| | DG | Draft Pleading<br>Comment on MOU.<br>Litigation | 1.00<br>495.0/hr | 495.0 |
| | EN | Review<br>review term sheet, discuss same w/ DG<br>Litigation | 1.30<br>550.0/hr | 715.0 |
| 3/8/2013 | DG | Conference<br>Conferences with R. Rudy, E. Neiger and alternate CROs regarding<br>status.<br>Business Operations | 1.20<br>495.0/hr | 594.0 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/8/2013 | EN | Conference<br>calls w DG, RR and CROs<br>Business Operations | 1.20<br>550.0/hr | 660.0 |
| 3/11/2013 | DG | Draft Pleading<br>Revise MOU.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
|  | DG | Draft Pleading<br>Revise CRO retention application; prepare Blum declaration; revise<br>proposed retention order.<br>Fee/Employment Applications | 2.50<br>495.0/hr | 1,237.5 |
| 3/12/2013 | DG | Court<br>Travel to and from and attend status conference; subsequent<br>conference with R. Bernard.<br>Case Administration | 1.50<br>495.0/hr | 742.5 |
|  | DG | Review<br>Review GlassRatner management agreement.<br>Fee/Employment Applications | 0.60<br>495.0/hr | 297.0 |
|  | DG | Conference<br>Attend conference call with R. Rudy, E. Neiger and J. Fox regarding<br>status conference.<br>Case Administration | 0.50<br>495.0/hr | 247.5 |
|  | DG | Preparation<br>Prepare for status conference.<br>Case Administration | 0.50<br>495.0/hr | 247.5 |
| 3/13/2013 | DG | Draft Pleading<br>Prepare declaration for plaintiff's counsel in support of CRO<br>appointment.<br>Fee/Employment Applications | 0.60<br>495.0/hr | 297.0 |
|  | DG | Draft Pleading<br>Revise CRO retention application; prepare Blum declaration.<br>Fee/Employment Applications | 3.30<br>495.0/hr | 1,633.5 |
|  | DG | Draft Pleading<br>Prepare declaration for plaintiff's counsel in support of CRO<br>appointment.<br>Fee/Employment Applications | 0.60<br>495.0/hr | 297.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/14/2013 | DG | Conference<br>Conference with R. Bernard regarding CRO engagement<br>agreement; revise same.<br>Fee/Employment Applications | 0.50<br>495.0/hr | 247.5 |
| | DG | Draft Pleading<br>Prepare notice of withdrawal of MGBD application.<br>Fee/Employment Applications | 0.20<br>495.0/hr | 99.0 |
| | DG | Draft Pleading<br>Revise CRO retention application, Blum declaration.<br>Fee/Employment Applications | 0.40<br>495.0/hr | 198.0 |
| 3/15/2013 | DG | Conference<br>Numerous conference calls with R. Rudy, E. Blum, J. Fox, E. Neiger<br>and R. Bernard regarding CRO retention; revise pleadings.<br>Fee/Employment Applications | 5.10<br>495.0/hr | 2,524.5 |
| | EN | Conference<br>calls w/ DG and EB re CRO retention, review revise retention papers<br>Fee/Employment Applications | 3.20<br>550.0/hr | 1,760.0 |
| 3/17/2013 | DG | Draft Pleading<br>Revise plaintiff's counsel's declaration.<br>Fee/Employment Applications | 0.20<br>495.0/hr | 99.0 |
| 3/21/2013 | DG | Conference<br>Conference with M. Young, R. Gise and E. Blum regarding<br>mediation.<br>Litigation | 0.80<br>495.0/hr | 396.0 |
| | DG | Review<br>Review petitioning creditors' comments to proposed CRO retention<br>order; conference with R. Rudy regarding same.<br>Fee/Employment Applications | 0.30<br>495.0/hr | 148.5 |
| | DG | Conference<br>Conference with E. Blum regarding retention order, mediation.<br>Case Administration | 0.20<br>495.0/hr | 99.0 |
| | DG | Legal Research<br>Research regarding subordination of claims.<br>Claims Administration and Objections | 2.00<br>495.0/hr | 990.0 |
| 3/23/2013 | DG | Draft Pleading<br>Comment on petitioning creditors' proposed revisions to CRO<br>retention order.<br>Fee/Employment Applications | 0.60<br>495.0/hr | 297.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/29/2013 | DG | Conference<br>Attend conference call with district court plaintiffs' lawyers regarding mediation and potential case conversion; conference with R. Rudy regarding same; conference with A. Jakoby regarding same.<br>Litigation | 1.90<br>495.0/hr | 940.5 |
| | DG | Conference<br>Conference with D. Spelfogel regarding CRO retention order; revise same.<br>Fee/Employment Applications | 0.70<br>495.0/hr | 346.5 |
| 3/31/2013 | DG | Conference<br>Conference with J. Brody regarding case status and strategy.<br>Case Administration | 0.70<br>495.0/hr | 346.5 |
| | DG | Preparation<br>Prepare line of questioning for CRO for April 4 hearing.<br>Fee/Employment Applications | 0.90<br>495.0/hr | 445.5 |
| | DG | Conference<br>Attend conference call with R. Rudy and E. Blum regarding April 4 hearing on CRO retention.<br>Fee/Employment Applications | 1.10<br>495.0/hr | 544.5 |
| | DG | Conference<br>Attend conference call with E. Blum regarding CRO retention.<br>Fee/Employment Applications | 0.40<br>495.0/hr | 198.0 |
| 4/3/2013 | DG | Correspondence<br>Correspondence with R. Bernard and S. Golden regarding proposed CRO order; revise same.<br>Fee/Employment Applications | 0.90<br>495.0/hr | 445.5 |
| | DG | Conference<br>Conference with E. Schmidt regarding mediation and potential conversion.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| | DG | Conference<br>Conference with R. Gise regarding mediation.<br>Litigation | 0.10<br>495.0/hr | 49.5 |
| | DG | Preparation<br>Prepare for status conference and CRO hearing.<br>Case Administration | 1.20<br>495.0/hr | 594.0 |

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 4/4/2013 | DG | Court<br>Prepare for, travel to and from, and attend status conference and hearing on CRO application.<br>Case Administration | | 4.10<br>495.0/hr | 2,029.4 |
| 4/7/2013 | EN | Conference<br>review case and strategy w/ DG, review memo re same<br>Case Administration | | 2.40<br>550.0/hr | 1,320.0 |
| 4/8/2013 | DG | Meeting<br>Prepare for meeting with CRO; attend meeting with CRO; conference call with CRO and A. Jakoby.<br>Case Administration | | 5.10<br>495.0/hr | 2,524.5 |
| 4/9/2013 | DG | Draft Pleading<br>Review and revise plaintiffs' counsel declaration.<br>Case Administration | | 0.40<br>495.0/hr | 198.0 |
| 4/10/2013 | DG | Meeting<br>Prepare for and attend meeting with E. Blum, J. Fox, S. Allen, M. Frank, F. Fox, L. Rosen.<br>Litigation | | 4.50<br>495.0/hr | 2,227.5 |
| 4/11/2013 | DG | Conference<br>Correspond and conference with E. Neiger regarding meeting between CRO and plaintiffs' lawyers.<br>Litigation | | 0.40<br>495.0/hr | 198.0 |
| | DG | Conference<br>Conference with R. Gise regarding meeting between CRO and plaintiffs' lawyers.<br>Litigation | | 0.20<br>495.0/hr | 99.0 |
| | DG | Legal Research<br>Research class action settlements reached by plaintiffs' lawyers.<br>Litigation | | 2.20<br>495.0/hr | 1,089.0 |
| | DG | Conference<br>Conference with S. Reynolds, S. Allen, E. Blum and J. Fox regarding Gerova liquidation and JPL involvement.<br>Litigation | | 0.90<br>495.0/hr | 445.5 |
| 4/15/2013 | DG | Conference<br>Conferences with E. Blum, J. Fox, E. Neiger regarding case administration.<br>Case Administration | | 1.60<br>495.0/hr | 792.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/15/2013 | EN | Conference<br>conf call w client and DG re status/strategy<br>Case Administration | 1.60<br>550.0/hr | 880.0 |
| 4/16/2013 | DG | Conference<br>Conference with E. Blum, J. Fox and E. Neiger regarding case administration.<br>Case Administration | 1.00<br>495.0/hr | 495.0 |
| | DG | Conference<br>Correspondence with R. Gise regarding NDA.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| | DG | Legal Research<br>Research consolidation of funds if they filed for bankruptcy.<br>Case Administration | 2.10<br>495.0/hr | 1,039.5 |
| | EN | Conference<br>conf call w client and DG re status/strategy<br>Case Administration | 1.00<br>550.0/hr | 550.0 |
| 4/17/2013 | DG | Meeting<br>Attend meetings with E. Blum, J. Fox, W. Hajduczyk, S. Allen, and R. Rudy; prepare memo regarding same to E. Neiger and conference with E. Neiger.<br>Business Operations | 7.60<br>495.0/hr | 3,762.0 |
| | DG | Review<br>Review and circulate mediation agreement.<br>Litigation | 0.10<br>495.0/hr | 49.5 |
| | DG | Conference<br>Conference with R. Rudy regarding meeting with CRO.<br>Case Administration | 0.40<br>495.0/hr | 198.0 |
| 4/18/2013 | DG | Conference<br>Conferences with E. Blum, J. Fox, R. Rudy, A. Jakoby and E. Neiger regarding mediation.<br>Litigation | 1.20<br>495.0/hr | 594.0 |
| | DG | Conference<br>Conference with R. Gise regarding mediation; conference with E. Neiger regarding same.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| | EN | Conference<br>conf re mediation w/ client and other parties<br>Litigation | 1.20<br>550.0/hr | 660.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/19/2013 DG | Correspondence<br>Correspond with R. Gise regarding nondisclosure agreement.<br>Litigation | | 0.20<br>495.0/hr | 99.0 |
| 4/22/2013 DG | Conference<br>Conference with R. Rudy, J. Doueck, E. Neiger and S. Allen<br>regarding action items.<br>Case Administration | | 0.30<br>495.0/hr | 148.5 |
| DG | Review<br>Review Gerova and Stillwater D&O policies; prepare summaries<br>regarding same.<br>Asset Analysis and Recovery | | 3.40<br>495.0/hr | 1,683.0 |
| 4/23/2013 DG | Draft<br>Prepare memo regarding Stillwater and Gerova D&O policies.<br>Asset Analysis and Recovery | | 5.00<br>495.0/hr | 2,475.0 |
| DG | Conference<br>Conference with E. Blum regarding information requested from<br>debtor.<br>Asset Analysis and Recovery | | 0.20<br>495.0/hr | 99.0 |
| 4/24/2013 DG | Conference<br>Attend conference call with GlassRatner and creditors' committee.<br>Case Administration | | 0.50<br>495.0/hr | 247.5 |
| DG | Draft Pleading<br>Prepare 2004 motion; proposed order; document requests.<br>Asset Analysis and Recovery | | 2.80<br>495.0/hr | 1,386.0 |
| DG | Conference<br>Conference with counsel for JPLs.<br>Asset Analysis and Recovery | | 0.20<br>495.0/hr | 99.0 |
| DG | Conference<br>Conference with R. Rudy regarding mediation.<br>Litigation | | 0.60<br>495.0/hr | 297.0 |
| 4/25/2013 DG | Conference<br>Conference with A. Jakoby, R. Rudy and J. Doueck regarding<br>mediation.<br>Litigation | | 1.10<br>495.0/hr | 544.5 |
| DG | Draft<br>Prepare memo regarding Stillwater & Gerova D&O policies.<br>Asset Analysis and Recovery | | 2.90<br>495.0/hr | 1,435.5 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/25/2013 | DG | Draft Pleading<br>Prepare 2004 motion; proposed order; document requests.<br>Asset Analysis and Recovery | 2.00<br>495.0/hr | 990.0 |
|  | DG | Conference<br>Conference with E. Wohl regarding mediation.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
|  | DG | Conference<br>Conference with E. Blum and E. Neiger regarding mediation and<br>case administration.<br>Case Administration | 0.40<br>495.0/hr | 198.0 |
| 4/26/2013 | DG | Conference<br>Attend conference call with E. Blum, S. Reynolds, J. Fox and JPLs<br>regarding Gerova assets and claims.<br>Asset Analysis and Recovery | 0.70<br>495.0/hr | 346.5 |
|  | DG | Conference<br>Attend conference call with R. Rudy, E. Neiger, J. Fox, W.<br>Hajduczyk and P. Rohan of Net Five regarding property held by Net<br>Five.<br>Asset Analysis and Recovery | 1.30<br>495.0/hr | 643.5 |
|  | DG | Conference<br>Attend conference call with E. Blum, E. Neiger and R. Rudy<br>regarding case administration.<br>Case Administration | 0.50<br>495.0/hr | 247.5 |
|  | DG | Conference<br>Conferences with A. Jakoby, R. Rudy, E. Blum regarding mediation<br>and next steps.<br>Case Administration | 0.70<br>495.0/hr | 346.5 |
|  | EN | Conference<br>call re assets w/ all parties<br>Asset Analysis and Recovery | 1.20<br>550.0/hr | 660.0 |
| 4/29/2013 | DG | Conference<br>Conference with counsel to the JPLs regarding mediation.<br>Asset Analysis and Recovery | 0.70<br>495.0/hr | 346.5 |
|  | DG | Draft Pleading<br>Prepare confidentiality agreement between GlassRatner and JPLs.<br>Asset Analysis and Recovery | 1.70<br>495.0/hr | 841.5 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/30/2013 DG | Conference<br>Attend conferences with GlassRatner, R. Rudy regarding properties.<br>Asset Analysis and Recovery | 4.30<br>495.0/hr | 2,128.5 |
| 5/1/2013 DG | Conference<br>Conference with R. Gise regarding mediation.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| DG | Conference<br>Conferences with R. Rudy, E. Neiger, regarding mediation.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| DG | Conference<br>Conferences with R. Rudy, E. Neiger, regarding mediation.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| DG | Legal Research<br>Research subordination under section 510.<br>Claims Administration and Objections | 2.20<br>495.0/hr | 1,089.0 |
| 5/2/2013 DG | Conference<br>Attend conference call with R. Rudy, E. Neiger regarding mediation.<br>Litigation | 1.20<br>495.0/hr | 594.0 |
| DG | Conference<br>Attend multiple conferences with R. Rudy, A. Jakoby, E. Blum, S.<br>Allen, E. Neiger regarding proposed settlement.<br>Litigation | 5.50<br>495.0/hr | 2,722.5 |
| DG | Legal Research<br>Research Alix Jay protocol; conference with E. Neiger regarding<br>same.<br>Case Administration | 0.40<br>495.0/hr | 198.0 |
| 5/3/2013 DG | Conference<br>Attend conference call with E. Blum and creditors' committee.<br>Case Administration | 1.50<br>495.0/hr | 742.5 |
| DG | Conference<br>Attend various conferences with E. Blum, S. Allen, R. Rudy, E.<br>Neiger regarding proposed settlement.<br>Litigation | 4.20<br>495.0/hr | 2,079.0 |
| 5/6/2013 DG | Conference<br>Attend conference call with E. Blum, K. Catonese, D. Spelfogel<br>regarding status update.<br>Case Administration | 0.80<br>495.0/hr | 396.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/6/2013 | DG | Meeting<br>Prepare for and attend conferences with R. Rudy, E. Blum, regarding debtor's information.<br>Case Administration | 3.40<br>495.0/hr | 1,683.0 |
| | DG | Legal Research<br>Research mandatory subordination under 510(b).<br>Claims Administration and Objections | 1.80<br>495.0/hr | 891.0 |
| 5/7/2013 | DG | Legal Research<br>Research subordination under 510(b) and (c).<br>Claims Administration and Objections | 1.60<br>495.0/hr | 792.0 |
| | DG | Conference<br>Prepare for and attend various conferences with E. Blum, S. Allen and counsel for creditors' committee.<br>Case Administration | 4.10<br>495.0/hr | 2,029.4 |
| 5/8/2013 | DG | Legal Research<br>Research regarding compensation of administrative fees.<br>Claims Administration and Objections | 2.60<br>495.0/hr | 1,287.0 |
| | DG | Review<br>Review responses by R. Rudy to questions by S. Allen regarding management fees.<br>Claims Administration and Objections | 0.60<br>495.0/hr | 297.0 |
| 5/9/2013 | DG | Conference<br>Conference with R. Gise regarding mediation; correspondence with E. Neiger and E. Blum regarding same.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| | DG | Review<br>Review revisions to confidentiality agreement between GR and JPLs; comment on same.<br>Litigation | 1.10<br>495.0/hr | 544.5 |
| 5/12/2013 | EN | Conference<br>call re medition w/ RR and DG<br>Litigation | 1.20<br>550.0/hr | 660.0 |
| 5/13/2013 | DG | Legal Research<br>Research and analysis of subordination and recharacterization issues.<br>Claims Administration and Objections | 4.40<br>495.0/hr | 2,178.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/14/2013 | DG | Legal Research<br>Analyze issues regarding recharaterization, fiduciary duties.<br>Claims Administration and Objections | 2.20<br>495.0/hr | 1,089.0 |
| | DG | Conference<br>Prepare for and attend conference call with Net Five.<br>Asset Analysis and Recovery | 0.70<br>495.0/hr | 346.5 |
| | DG | Conference<br>Conference with R. Gise and E. Blum regarding mediation proposal.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| 5/17/2013 | DG | Conference<br>Prepare for and attend conferences with P. Rubin, R. Rudy, E.<br>Blum, E. Neiger, E. Schmidt regarding settlement proposals.<br>Litigation | 5.60<br>495.0/hr | 2,772.0 |
| | EN | Conference<br>prep for and attend settlement conference<br>Litigation | 5.00<br>550.0/hr | 2,750.0 |
| 5/19/2013 | DG | Legal Research<br>Research regarding actions against subsequent transferees.<br>Asset Analysis and Recovery | 2.20<br>495.0/hr | 1,089.0 |
| 5/20/2013 | DG | Legal Research<br>Analyze issues regarding PIK and DIK distributions.<br>Asset Analysis and Recovery | 4.30<br>495.0/hr | 2,128.5 |
| | DG | Conference<br>Conference with E. Neiger and E. Blum regarding proposed<br>settlement.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
| | DG | Conference<br>Conference with E. Neiger and P. Rubin regarding asset manager's<br>contract.<br>Claims Administration and Objections | 0.50<br>495.0/hr | 247.5 |
| | DG | Conference<br>Prepare for and conference with counsel for JPLs regarding assets.<br>Asset Analysis and Recovery | 0.40<br>495.0/hr | 198.0 |
| | DG | Conference<br>Prepare for and attend conference with E. Blum, E. Neiger and W.<br>Hajduczyk regarding proposed settlement.<br>Litigation | 3.30<br>495.0/hr | 1,633.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/20/2013 | EN | Conference<br>conf w DG re setlement<br>Litigation | 0.90<br>550.0/hr | 495.0 |
| 5/21/2013 | DG | Conference<br>Conference with R. Gise and E. Blum regarding proposed<br>settlement.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| | DG | Conference<br>Various conferences with E. Blum, P. Rubin, E. Neiger regarding<br>proposed settlement.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| | DG | Conference<br>Conferences with E. Blum and P. Rubin regarding PIKs and DIKs.<br>Asset Analysis and Recovery | 0.90<br>495.0/hr | 445.5 |
| 5/22/2013 | DG | Conference<br>Telephone conference with GlassRatner and creditors' committee<br>counsel regarding proposed settlement.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| | DG | Conference<br>Various conferences with GlassRatner, asset manager and counsel,<br>mediator, regarding proposed settlement.<br>Litigation | 2.30<br>495.0/hr | 1,138.5 |
| | DG | Conference<br>Prepare for and attend conference with GlassRatner and counsel<br>for creditors' committee regarding assets and proposed settlement.<br>Litigation | 5.20<br>495.0/hr | 2,574.0 |
| 5/23/2013 | DG | Conference<br>Conferences with E. Blum regarding proposed settlement.<br>Litigation | 0.70<br>495.0/hr | 346.5 |
| | DG | Conference<br>Conferences with M. Young and R. Gise regarding proposed<br>settlement.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| | DG | Conference<br>Conference with P. Rubin and R. Rudy regarding proposed<br>settlement.<br>Litigation | 0.60<br>495.0/hr | 297.0 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/28/2013 DG | Conference<br>Conferences with E. Blum, E. Neiger and W. Hajduczy regarding potential settlement.<br>Litigation | 1.20<br>495.0/hr | 594.0 |
| DG | Legal Research<br>Analyze issues regarding creditors' committee compensation.<br>Claims Administration and Objections | 2.30<br>495.0/hr | 1,138.5 |
| EN | Conference<br>conf w client and DG re settlement<br>Litigation | 1.20<br>550.0/hr | 660.0 |
| 5/29/2013 DG | Review<br>Analysis of Stillwater D&O policy; conferences with A. Jakoby, R. Rudy and E. Blum regarding same; correspondence with R. Gise regarding same.<br>Asset Analysis and Recovery | 1.50<br>495.0/hr | 742.5 |
| DG | Review<br>Analyze MOU and LOI in preparation of proposed settlement agreement.<br>Litigation | 3.90<br>495.0/hr | 1,930.5 |
| 5/30/2013 DG | Conference<br>Conferences with E. Blum, W. Hajduczy and E. Neiger regarding proposed settlement.<br>Litigation | 4.10<br>495.0/hr | 2,029.4 |
| DG | Legal Research<br>Research regarding creation of liquidation trust and SPV.<br>Claims Administration and Objections | 3.10<br>495.0/hr | 1,534.5 |
| DG | Draft Settlement Agreement<br>Revise MOU.<br>Litigation | 4.00<br>495.0/hr | 1,980.0 |
| EN | Conference<br>team conf re settlement, review documents for same<br>Litigation | 4.00<br>550.0/hr | 2,200.0 |
| 5/31/2013 DG | Conference<br>Conference with E. Blum, E. Neiger, P. Rubin, R. Rudy and W. Hajduczy regarding proposed settlement.<br>Litigation | 1.30<br>495.0/hr | 643.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/31/2013 | DG | Conference<br>Conference with P. Rubin regarding order of priorities under<br>Cayman law.<br>Claims Administration and Objections | 0.80<br>495.0/hr | 396.0 |
| | DG | Draft Settlement Agreement<br>Revise MOU.<br>Litigation | 4.90<br>495.0/hr | 2,425.5 |
| 6/1/2013 | DG | Draft Settlement Agreement<br>Revise MOU.<br>Litigation | 3.20<br>495.0/hr | 1,584.0 |
| 6/2/2013 | DG | Review<br>Review SPV operating agreement.<br>Claims Administration and Objections | 2.10<br>495.0/hr | 1,039.5 |
| | DG | Conference<br>Conference with E. Blum, W. Hajduczyk, and E. Neiger regarding<br>settlement structure.<br>Litigation | 1.70<br>495.0/hr | 841.5 |
| | DG | Draft Settlement Agreement<br>Revise MOU.<br>Litigation | 1.00<br>495.0/hr | 495.0 |
| | EN | Conference<br>conf re settlement<br>Litigation | 1.70<br>550.0/hr | 935.0 |
| 6/3/2013 | DG | Preparation<br>Prepare for meeting with R. Rudy and P. Rubin by researching<br>Cayman Islands priority scheme, recharaterization, equitable<br>subordination.<br>Litigation | 2.40<br>495.0/hr | 1,188.0 |
| 6/4/2013 | DG | Conference<br>Conference with GlassRatner and E. Neiger regarding E. Blum's<br>conversations with class action plaintiffs' lawyer.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| | DG | Draft Settlement Agreement<br>Revise MOU.<br>Litigation | 4.60<br>495.0/hr | 2,277.0 |
| | DG | Preparation<br>Prepare for status conference hearing.<br>Case Administration | 2.20<br>495.0/hr | 1,089.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/4/2013 | EN | Review<br>review draft MOU<br>Litigation | 2.00<br>550.0/hr | 1,100.0 |
| | EN | Conference<br>case update conf w/ DG and EB re plaintiffs actions<br>Litigation | 0.50<br>550.0/hr | 275.0 |
| 6/5/2013 | DG | Court<br>Conference with E. Blum regarding outline for court conference;<br>attend same.<br>Case Administration | 2.50<br>495.0/hr | 1,237.5 |
| | DG | Conference<br>Conference with E. Blum regarding proposed MOU.<br>Litigation | 0.80<br>495.0/hr | 396.0 |
| | DG | Meeting<br>Prepare for and attend meeting with creditors' committee counsel,<br>E. Blum, W. Hajduczyk, and E. Neiger regarding proposal.<br>Litigation | 2.90<br>495.0/hr | 1,435.5 |
| | DG | Draft Settlement Agreement<br>Revise MOU.<br>Litigation | 4.10<br>495.0/hr | 2,029.5 |
| | EN | Meeting<br>meeting w/ Comittee EB and DG<br>Litigation | 3.00<br>550.0/hr | 1,650.0 |
| 6/6/2013 | DG | Conference<br>Conference with M. Young, R. Gise and E. Blum regarding proposal.<br>Litigation | 0.80<br>495.0/hr | 396.0 |
| | DG | Conference<br>Conference with E. Blum, W. Hajduczyk, P. Rubin., R. Rudy, E.<br>Neiger regarding status of case and next steps.<br>Case Administration | 0.80<br>495.0/hr | 396.0 |
| | DG | Draft<br>Revise report to creditors' committee; revise MOU.<br>Litigation | 7.10<br>495.0/hr | 3,514.5 |
| | DG | Conference<br>Conference with W. Hajduczyk regarding report to creditors'<br>committee; revise same.<br>Litigation | 1.30<br>495.0/hr | 643.5 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/6/2013 EN | Conference<br>team conf re next steps<br>Case Administration | 0.80<br>550.0/hr | 440.0 |
| 6/7/2013 DG | Conference<br>Conference with E. Blum, W. Hajduczyk, and E. Neiger regarding<br>conversations with creditors' committee members; structure of<br>settlement.<br>Litigation | 1.00<br>495.0/hr | 495.0 |
| DG | Factual Research<br>Research and analysis of structure of proposed settlement.<br>Litigation | 1.80<br>495.0/hr | 891.0 |
| DG | Draft<br>Prepare MORs.<br>Case Administration | 0.30<br>495.0/hr | 148.5 |
| EN | Conference<br>team conf re settlement<br>Litigation | 1.00<br>550.0/hr | 550.0 |
| 6/9/2013 DG | Draft Settlement Agreement<br>Revise MOU.<br>Litigation | 3.10<br>495.0/hr | 1,534.5 |
| 6/10/2013 DG | Conference<br>Conferences with E. Blum, W. Hajduczyk and E. Neiger regarding<br>distributions under proposed settlement.<br>Litigation | 1.50<br>495.0/hr | 742.5 |
| DG | Review<br>Review agreements regarding Net Five.<br>Asset Analysis and Recovery | 3.40<br>495.0/hr | 1,683.0 |
| DG | Conference<br>Conference with R. Gise and E. Blum regarding proposed<br>settlement.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| EN | Conference<br>conf re proposed settlement<br>Litigation | 1.50<br>550.0/hr | 825.0 |
| 6/11/2013 DG | Conference<br>Conference with P. Rubin regarding fund of funds proceeds;<br>conference with R. Glass and E. Blum regarding same.<br>Asset Analysis and Recovery | 1.90<br>495.0/hr | 940.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/11/2013 DG | Draft | Revise report to creditors' committee.<br>Asset Analysis and Recovery | 3.20<br>495.0/hr | 1,584.0 |
| DG | Review | Analyze issues relating to fund of fund proceeds and life insurance policies.<br>Asset Analysis and Recovery | 2.40<br>495.0/hr | 1,188.0 |
| 6/12/2013 DG | Conference | Conference with E. Blum regarding report to creditors' committee, review and revise same.<br>Asset Analysis and Recovery | 3.40<br>495.0/hr | 1,683.0 |
| DG | Conference | Conference with D. Spelfogel and E. Neiger regarding proposal; correspondence and conference with E. Blum regarding same.<br>Asset Analysis and Recovery | 1.10<br>495.0/hr | 544.5 |
| DG | Review | Review portion of report to creditors' committee regarding fees; revise same.<br>Asset Analysis and Recovery | 0.90<br>495.0/hr | 445.5 |
| DG | Conference | Conference with W. Hajduczyk regading report to creditors' committee.<br>Asset Analysis and Recovery | 0.40<br>495.0/hr | 198.0 |
| EN | Conference | conf w/ DG EB and DS re settlement<br>Litigation | 1.00<br>550.0/hr | 550.0 |
| 6/13/2013 DG | Meeting | Prepare for and attend conference with E. Blum, M. Young and R. Gise regarding proposed settlement.<br>Litigation | 2.40<br>495.0/hr | 1,188.0 |
| DG | Conference | Conference with S. Reynolds regarding confirmatory discovery.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| DG | Legal Research | Review consensual foreclosure agreement with Partner Re; research regarding prepetition automatic stay waiver clauses.<br>Asset Analysis and Recovery | 3.30<br>495.0/hr | 1,633.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/13/2013 | DG | Conference<br>Conference with P. Rubin and E. Schmidt regarding comments to MOU.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| | DG | Draft<br>Revise report for creditors' committee.<br>Asset Analysis and Recovery | 1.80<br>495.0/hr | 891.0 |
| | DG | Conference<br>Conference with E. Blum, W. Hajduczyk and E. Neiger regarding proposed settlement.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| | DG | Draft Settlement Agreement<br>Revise MOU.<br>Litigation | 1.20<br>495.0/hr | 594.0 |
| | EN | Conference<br>conf w/ WH, EB, and DG re settlement<br>Litigation | 0.50<br>550.0/hr | 275.0 |
| 6/14/2013 | DG | Conference<br>Conferences and correspondence with E. Neiger and E. Blum regarding revisions to MOU.<br>Litigation | 0.70<br>495.0/hr | 346.5 |
| | EN | Conference<br>review MOU, confs re same<br>Litigation | 1.50<br>550.0/hr | 825.0 |
| 6/17/2013 | DG | Conference<br>Conference with E. Neiger, P. Rubin and E. Schmidt regarding fund of fund proceeds.<br>Asset Analysis and Recovery | 0.50<br>495.0/hr | 247.5 |
| | DG | Conference<br>Conference with E. Blum, W. Hajduczyk and E. Neiger regarding fund of fund proceeds.<br>Asset Analysis and Recovery | 0.40<br>495.0/hr | 198.0 |
| | DG | Draft Pleading<br>Prepare 2004 motion for asset manager.<br>Litigation | 3.20<br>495.0/hr | 1,584.0 |
| | DG | Review<br>Review spreadsheet of split distributions.<br>Asset Disposition | 0.50<br>495.0/hr | 247.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/17/2013 | DG | Review<br>Review bank accounts; memo summarizing same; correspondence<br>with M. Levee regarding same.<br>Asset Analysis and Recovery | 1.20<br>495.0/hr | 594.0 |
| | EN | Conference<br>conf w DG and PR re FOF proceeds<br>Asset Analysis and Recovery | 0.50<br>550.0/hr | 275.0 |
| 6/18/2013 | DG | Conference<br>Conference with R. Rudy, E. Blum and E. Neiger regarding fund of<br>fund proceeds.<br>Asset Analysis and Recovery | 0.30<br>495.0/hr | 148.5 |
| | DG | Conference<br>Conference with E. Neiger and E. Blum regarding response to MOU<br>by plaintiffs' counsel.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| | DG | Draft<br>Correspondence with R. Rudy regarding debtor's creditors; amend<br>and file schedule F.<br>Case Administration | 0.30<br>495.0/hr | 148.5 |
| | DG | Legal Research<br>Analyze issues regarding turnover action; prepare email regarding<br>same to E. Neiger.<br>Asset Analysis and Recovery | 3.10<br>495.0/hr | 1,534.5 |
| 6/19/2013 | DG | Conference<br>Conference with E. Neiger regarding turnover action.<br>Asset Analysis and Recovery | 0.40<br>495.0/hr | 198.0 |
| | DG | Legal Research<br>Research and prepare memorandum regarding feasibility of<br>turnover action.<br>Asset Analysis and Recovery | 3.40<br>495.0/hr | 1,683.0 |
| | DG | Conference<br>Conference with E. Neiger and E. Blum regarding next steps.<br>Asset Analysis and Recovery | 0.70<br>495.0/hr | 346.5 |
| | DG | Conference<br>Conference and correspondence with R. Rudy regarding fund of<br>fund proceeds.<br>Asset Analysis and Recovery | 0.60<br>495.0/hr | 297.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/19/2013 EN | Conference<br>conf w DG re turnover action<br>Asset Analysis and Recovery | | 0.50<br>550.0/hr | 275.0 |
| 6/20/2013 DG | Legal Research<br>Research and prepare memorandum regarding feasibility of<br>turnover action.<br>Asset Analysis and Recovery | | 2.40<br>495.0/hr | 1,188.0 |
| 6/24/2013 DG | Review<br>Review creditors' committee's counterproposal to proposed<br>settlement.<br>Litigation | | 0.50<br>495.0/hr | 247.5 |
| DG | Review<br>Review R. Rudy's responses to questions regarding fund of funds<br>accounts.<br>Asset Analysis and Recovery | | 0.40<br>495.0/hr | 198.0 |
| DG | Conference<br>Conferences with R. Rudy and P. Rohan regarding Palm Pointe<br>property.<br>Asset Analysis and Recovery | | 0.30<br>495.0/hr | 148.5 |
| 6/25/2013 DG | Correspondence<br>Correspondence with R. Rudy, S. Allen and E. Blum regarding fund<br>of funds accounts.<br>Asset Analysis and Recovery | | 0.70<br>495.0/hr | 346.5 |
| DG | Legal Research<br>Research regarding fraudulent transfer actions to recover salaries.<br>Litigation | | 2.40<br>495.0/hr | 1,188.0 |
| 6/26/2013 DG | Legal Research<br>Research regarding gifting doctrine; fraudulent transfer actions to<br>recover salaries.<br>Litigation | | 2.10<br>495.0/hr | 1,039.5 |
| DG | Draft<br>Prepare email for E. Neiger regarding meeting with creditors'<br>committee counsel.<br>Litigation | | 0.40<br>495.0/hr | 198.0 |
| 6/27/2013 DG | Conference<br>Conference with R. Gise regarding status of proposal.<br>Litigation | | 0.30<br>495.0/hr | 148.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/28/2013 DG | Review<br>Review creditors' committee's counterproposal to proposed<br>settlement.<br>Litigation | | 0.30<br>495.0/hr | 148.5 |
| 6/30/2013 DG | Conference<br>Conference with E. Blum and E. Neiger regarding creditors'<br>committee's counterproposal to proposed settlement.<br>Litigation | | 0.70<br>495.0/hr | 346.5 |
| 7/1/2013 DG | Meeting<br>Prepare for and attend meeting with creditors' committee counsel.<br>Litigation | | 5.10<br>495.0/hr | 2,524.5 |
| 7/2/2013 DG | Legal Research<br>Research whether payment of D&O insurance violates automatic<br>stay; prepare email to E. Blum regarding same.<br>Litigation | | 1.50<br>495.0/hr | 742.5 |
| DG | Draft Settlement Agreement<br>Revise MOU according to creditors' committee's comments.<br>Litigation | | 2.90<br>495.0/hr | 1,435.5 |
| 7/3/2013 DG | Correspondence<br>Correspond with E. Blum and E. Neiger regarding treatment of PIK<br>SPV; prepare email regarding same.<br>Litigation | | 0.60<br>495.0/hr | 297.0 |
| 7/8/2013 DG | Review<br>Review P. Rohan's emails regarding funds needed for legal fees<br>and operational costs; status of various loans.<br>Asset Analysis and Recovery | | 0.80<br>495.0/hr | 396.0 |
| DG | Conference<br>Conference with E. Blum regarding MOU.<br>Litigation | | 0.40<br>495.0/hr | 198.0 |
| DG | Draft<br>Revise MOU.<br>Litigation | | 3.70<br>495.0/hr | 1,831.5 |
| DG | Conference<br>Conference with R. Rudy regarding fund of fund proceeds.<br>Asset Analysis and Recovery | | 0.40<br>495.0/hr | 198.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/8/2013 | DG | Review<br>Review P. Rohan's emails regarding funds needed for legal fees<br>and operational costs; status of various loans.<br>Asset Analysis and Recovery | 0.80<br>495.0/hr | 396.0 |
| | DG | Conference<br>Conference with E. Blum regarding MOU.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| | DG | Draft Settlement Agreement<br>Revise MOU.<br>Litigation | 1.70<br>495.0/hr | 841.5 |
| | DG | Conference<br>Conference with R. Rudy regarding fund of fund proceeds.<br>Asset Analysis and Recovery | 0.40<br>495.0/hr | 198.0 |
| 7/9/2013 | DG | Draft Settlement Agreement<br>Revise MOU; prepare agenda regarding same for meeting with<br>creditors' committee counsel and plaintiffs' counsel.<br>Litigation | 2.10<br>495.0/hr | 1,039.5 |
| | DG | Meeting<br>Travel to and attend meeting with creditors' committee counsel and<br>plaintiffs' counsel.<br>Litigation | 3.50<br>495.0/hr | 1,732.5 |
| | DG | Draft<br>Prepare summary of meeting and settlement proposal.<br>Litigation | 1.10<br>495.0/hr | 544.5 |
| | DG | Draft<br>Revise MOU; prepare agenda regarding same for meeting with<br>creditors' committee counsel and plaintiffs' counsel.<br>Litigation | 3.10<br>495.0/hr | 1,534.5 |
| | DG | Meeting<br>Travel to and attend meeting with creditors' committee counsel and<br>plaintiffs' counsel.<br>Litigation | 3.50<br>495.0/hr | 1,732.5 |
| | DG | Draft<br>Prepare summary of meeting and settlement proposal.<br>Litigation | 1.10<br>495.0/hr | 544.5 |
| 7/10/2013 | DG | Conference<br>Conference with R. Glass regarding Net Five.<br>Asset Analysis and Recovery | 0.30<br>495.0/hr | 148.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/10/2013 | DG | Review<br>Review Net Five operating agreement; correspond with R. Glass<br>regarding same.<br>Asset Analysis and Recovery | 1.60<br>495.0/hr | 792.0 |
| | DG | Conference<br>Conference with R. Glass and R. Rudy regarding Net Five.<br>Asset Analysis and Recovery | 0.40<br>495.0/hr | 198.0 |
| | DG | Conference<br>Conferences with E. Blum regarding summary of settlement<br>proposal; revise same.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
| | DG | Conference<br>Conference with R. Glass regarding Net Five.<br>Asset Analysis and Recovery | 0.30<br>495.0/hr | 148.5 |
| | DG | Review<br>Review Net Five operating agreement; correspond with R. Glass<br>regarding same.<br>Asset Analysis and Recovery | 1.60<br>495.0/hr | 792.0 |
| | DG | Conference<br>Conference with R. Glass and R. Rudy regarding Net Five.<br>Asset Analysis and Recovery | 0.40<br>495.0/hr | 198.0 |
| | DG | Conference<br>Conferences with E. Blum regarding summary of settlement<br>proposal; revise same.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
| 7/11/2013 | DG | Conference<br>Conference with R. Gise regarding settlement proposal.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| | DG | Conference<br>Conferences with R. Rudy regarding Net Five, settlement proposal.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
| | DG | Conference<br>Conference with R. Glass, E. Blum, D. Spelfogel, R. Bernard<br>regarding Net Five.<br>Asset Analysis and Recovery | 1.00<br>495.0/hr | 495.0 |
| | DG | Conference<br>Conference with R. Gise regarding settlement proposal.<br>Litigation | 0.20<br>495.0/hr | 99.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/11/2013 DG | | Conference<br>Conferences with R. Rudy regarding Net Five, settlement proposal.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
| | DG | Conference<br>Conference with R. Glass, E. Blum, D. Spelfogel, R. Bernard<br>regarding Net Five.<br>Asset Analysis and Recovery | 1.00<br>495.0/hr | 495.0 |
| 7/12/2013 DG | | Conference<br>Correspondence with R. Rudy regarding Net Five; conference with<br>R. Glass regarding same.<br>Asset Analysis and Recovery | 0.30<br>495.0/hr | 148.5 |
| | DG | Conference<br>Conferences with F. Fox and E. Blum regarding settlement proposal.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| | DG | Conference<br>Correspondence with R. Rudy regarding Net Five; conference with<br>R. Glass regarding same.<br>Asset Analysis and Recovery | 0.30<br>495.0/hr | 148.5 |
| | DG | Conference<br>Conferences with F. Fox and E. Blum regarding settlement proposal.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| 7/15/2013 DG | | Court<br>Conference with court regarding status conference; prepare and file<br>notice of adjournment.<br>Case Administration | 0.20<br>495.0/hr | 99.0 |
| 7/16/2013 DG | | Conference<br>Prepare for and attend conference with E. Blum and W. Hajduczyk<br>regarding presentation and financial information to distribute to<br>plaintiffs' counsel; revise presentation.<br>Litigation | 4.50<br>495.0/hr | 2,227.5 |
| | DG | Correspondence<br>Correspondence with P. Rohan, R. Rudy regarding Net Five.<br>Asset Analysis and Recovery | 0.30<br>495.0/hr | 148.5 |
| 7/17/2013 DG | | Conference<br>Correspond and conferences with R. Rudy, E. Blum, W. Hajduczyk,<br>R. Gise regarding proposed settlement and mediation session.<br>Litigation | 1.10<br>495.0/hr | 544.5 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/18/2013 | DG | Conference<br>Conference with R. Glass, P. Jacob regarding loan to Net Five; conference with R. Glass regarding same and life insurance policy held by Net Five.<br>Asset Analysis and Recovery | 1.00<br>495.0/hr | 495.0 |
|  | DG | Review<br>Review articles of association, directors' resolutions and participation agreements for SPV I and II.<br>Asset Analysis and Recovery | 2.60<br>495.0/hr | 1,287.0 |
|  | DG | Correspondence<br>Correspond with W. Hajduczyk regarding questions by plaintiffs' counsel's accounting team.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| 7/22/2013 | DG | Conference<br>Conference with R. Gise regarding mediation.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
|  | DG | Draft<br>Prepare response to questions by plaintiffs' counsel's accountant; conference with E. Blum and W. Hojciech regarding same.<br>Litigation | 3.40<br>495.0/hr | 1,683.0 |
| 7/23/2013 | DG | Draft<br>Revise list of parties in interest for conflicts check by proposed special counsel to the CRO.<br>Business Operations | 0.60<br>495.0/hr | 297.0 |
|  | DG | Conference<br>Conference with E. Blum, E. Neiger and proposed special counsel to GlassRatner regarding structuring of SPVs.<br>Asset Disposition | 0.50<br>495.0/hr | 247.5 |
|  | DG | Conference<br>Conference with E. Blum, E. Neiger, M. Young and R. Gise regarding mediation.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
|  | DG | Draft<br>Prepare scope of assignments for proposed special counsel to the CRO.<br>Business Operations | 1.10<br>495.0/hr | 544.5 |
| 7/24/2013 | DG | Legal Research<br>Analyze issues regarding PIK SPV.<br>Asset Disposition | 2.60<br>495.0/hr | 1,287.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/24/2013 | DG | Legal Research<br>Research abstention under 305, dismissal under 1112.<br>Litigation | 2.70<br>495.0/hr | 1,336.5 |
| | DG | Conference<br>Conferences with E. Blum and R. Rudy regarding proposed<br>settlement.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| 7/25/2013 | DG | Conference<br>Conference with R. Gise, M. Young, and E. Blum regarding<br>mediation.<br>Litigation | 0.70<br>495.0/hr | 346.5 |
| | DG | Conference<br>Conference with E. Neiger and E. Blum regarding response to<br>proposed settlement by plaintiffs' counsel.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| | DG | Legal Research<br>Analyze issues regarding section 305.<br>Litigation | 1.60<br>495.0/hr | 792.0 |
| | DG | Conference<br>Conference with E. Blum, E. Neiger and F. Fox regarding proposed<br>settlement.<br>Litigation | 0.70<br>495.0/hr | 346.5 |
| | DG | Conference<br>Conference with D. Spelfogle, E. Neiger, E. Blum regarding<br>proposed settlement.<br>Litigation | 1.00<br>495.0/hr | 495.0 |
| | EN | Conference<br>team conf re settlement proposal<br>Litigation | 0.50<br>550.0/hr | 275.0 |
| 7/26/2013 | DG | Conference<br>Conferences with M. Young and R. Gise regarding proposed<br>settlement.<br>Litigation | 1.20<br>495.0/hr | 594.0 |
| | DG | Draft<br>Prepare summary of management agreement.<br>Business Operations | 6.10<br>495.0/hr | 3,019.5 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/26/2013 DG | Conference<br>Conference with potential special counsel to asset manager.<br>Business Operations | | 3.00<br>495.0/hr | 1,485.0 |
| DG | Conference<br>Conference with R. Rudy regarding proposed settlement.<br>Litigation | | 0.50<br>495.0/hr | 247.5 |
| 7/27/2013 DG | Draft<br>Revise summary of management agreement.<br>Business Operations | | 1.50<br>495.0/hr | 742.5 |
| DG | Review<br>Review correspondence from, and correspond with, E. Blum<br>regarding outstanding issues for proposed settlement.<br>Litigation | | 0.50<br>495.0/hr | 247.5 |
| 7/28/2013 DG | Correspondence<br>Correspond and conference with E. Blum regarding management<br>agreement; revise same.<br>Business Operations | | 2.50<br>495.0/hr | 1,237.5 |
| DG | Conference<br>Conference with S. Reynolds regarding proposed settlement and<br>confirmatory discovery.<br>Litigation | | 0.40<br>495.0/hr | 198.0 |
| DG | Conference<br>Conference with E. Neiger and E. Blum regarding proposed<br>settlement and confirmatory discovery.<br>Litigation | | 0.60<br>495.0/hr | 297.0 |
| DG | Correspondence<br>Review correspondence from, and correspond with, E. Blum, E.<br>Neiger and D. Spelfogel regarding proposed settlement and<br>GlassRatner management agreement.<br>Litigation | | 0.60<br>495.0/hr | 297.0 |
| DG | Conference<br>Conference with D. Spelfogel and E. Blum regarding proposed<br>settlement and management agreement.<br>Litigation | | 1.60<br>495.0/hr | 792.0 |
| EN | Conference<br>conf re settlement<br>Litigation | | 0.60<br>550.0/hr | 330.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/29/2013 DG | | Conference<br>Update E. Neiger, R. Gise regarding status of settlement proposal.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| | DG | Conference<br>Conference with F. Fox regarding management agreement;<br>conference with E. Blum regarding same.<br>Business Operations | 0.60<br>495.0/hr | 297.0 |
| | DG | Draft<br>Revise summary of management agreement, summary of proposed<br>settlement, MOU; conference with E. Blum and F. Fox regarding<br>same.<br>Litigation | 10.90<br>495.0/hr | 5,395.5 |
| | DG | Meeting<br>Attend meeting with R. Rudy, W. Hojciech, E. Blum, E. Neiger and<br>P. Rubin regarding proposed settlement; conference with R. Gise<br>regarding same.<br>Litigation | 1.40<br>495.0/hr | 693.0 |
| | EN | Meeting<br>attend settlement conf<br>Litigation | 1.50<br>550.0/hr | 825.0 |
| 7/30/2013 DG | | Court<br>Prepare for and attend status conference.<br>Case Administration | 1.10<br>495.0/hr | 544.5 |
| | DG | Mediation<br>Prepare for and attend mediation session.<br>Litigation | 9.80<br>495.0/hr | 4,851.0 |
| 7/31/2013 DG | | Draft Settlement Agreement<br>Revise summary of proposed settlement based on comments;<br>conference with E. Blum regarding same.<br>Litigation | 2.30<br>495.0/hr | 1,138.5 |
| | DG | Conference<br>Conferences with proposed special counsel regarding setting up<br>appropriate structure for unwind.<br>Business Operations | 1.50<br>495.0/hr | 742.5 |
| | DG | Conference<br>Multiple conferences with R. Rudy, E. Neiger, E. Blum regarding<br>settlement proposal.<br>Litigation | 4.40<br>495.0/hr | 2,178.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/31/2013 | EN | Conference<br>confs re settlement, review drafts of agreement<br>Litigation | 4.00<br>550.0/hr | 2,200.0 |
| 8/1/2013 | DG | Draft<br>Prepare memorandum to E. Neiger and E. Blum regarding next<br>steps.<br>Litigation | 1.00<br>495.0/hr | 495.0 |
| | DG | Conference<br>Conference with E. Neiger and E. Blum regarding proposed<br>settlement.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| | DG | Draft Settlement Agreement<br>Revise MOU.<br>Litigation | 1.90<br>495.0/hr | 940.5 |
| | DG | Conference<br>Conference with E. Neiger and R. Rudy regarding proposed<br>settlement.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| | DG | Conference<br>Multiple conferences with E. Neiger and E. Blum regarding<br>proposed settlement.<br>Litigation | 3.20<br>495.0/hr | 1,584.0 |
| | EN | Conference<br>confs re settlement, revise settlement agreement, review same.<br>Litigation | 3.00<br>550.0/hr | 1,650.0 |
| 8/2/2013 | DG | Review<br>Review draft waterfall distribution prepared by GR, coment on same.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| | DG | Draft Settlement Agreement<br>Revise MOU.<br>Litigation | 2.50<br>495.0/hr | 1,237.5 |
| | DG | Conference<br>Conference with A. Jakoby and E. Neiger regarding proposed<br>settlement.<br>Litigation | 1.00<br>495.0/hr | 495.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/2/2013 | DG | Conference<br>Conference with E. Neiger and E. Blum regarding proposed settlement.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| | DG | Conference<br>Conferences with E. Blum, W. Hajduczyk regarding MOU.<br>Litigation | 0.70<br>495.0/hr | 346.5 |
| | DG | Correspondence<br>Correspondence with P. Rohan, D. Spelfogel, R. Bernard regarding Net Five property.<br>Asset Analysis and Recovery | 0.40<br>495.0/hr | 198.0 |
| | EN | Conference<br>conf w/ AJ and DG re settlement<br>Litigation | 1.00<br>550.0/hr | 550.0 |
| 8/3/2013 | DG | Draft<br>Revise summary of MOU; prepare email to R. Bernard regarding same.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| 8/4/2013 | DG | Conference<br>Conference and correspondence with E. Blum regarding management agreement, MOU.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| 8/5/2013 | DG | Conference<br>Conference with E. Blum, E. Neiger and W. Hajduczyk regarding revisions to MOU, steps going forward.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| | DG | Draft Settlement Agreement<br>Revise MOU.<br>Litigation | 2.60<br>495.0/hr | 1,287.0 |
| | DG | Conference<br>Conference with potential corporate counsel to the CRO.<br>Business Operations | 0.30<br>495.0/hr | 148.5 |
| | DG | Conference<br>Conference with E. Blum, W. Hajduczyk, E. Neiger and D. Spelfogel regarding MOU.<br>Litigation | 1.10<br>495.0/hr | 544.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/5/2013 | EN | Conference<br>conf w CRO and committee re settlement<br>Litigation | 1.10<br>550.0/hr | 605.0 |
| 8/6/2013 | DG | Conference<br>Conferences with R. Gise regarding proposed settlement.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| | DG | Legal Research<br>Research sanction awards.<br>Litigation | 3.40<br>495.0/hr | 1,683.0 |
| | DG | Review<br>Review comments on MOU by plaintiffs' counsel.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| 8/7/2013 | DG | Conference<br>Conference with E. Blum regarding comments to MOU; revise same.<br>Litigation | 2.40<br>495.0/hr | 1,188.0 |
| | DG | Conference<br>Conference with potential corporate counsel to the CRO.<br>Litigation | 0.70<br>495.0/hr | 346.5 |
| | DG | Review<br>Review state court action docket.<br>Litigation | 0.80<br>495.0/hr | 396.0 |
| | DG | Conference<br>Conference with E. Blum regarding conversation with D. Spelfogel<br>on proposed settlement.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| 8/8/2013 | DG | Conference<br>Review correspondence from P. Rohan and R. Rudy regarding Net<br>Five properties; conference with P. Rohan regarding same;<br>correspondence with R. Glass regarding same.<br>Asset Analysis and Recovery | 1.10<br>495.0/hr | 544.5 |
| | DG | Factual Research<br>Research Net Five properties; conference with E. Blum and E.<br>Neiger regarding same.<br>Asset Analysis and Recovery | 1.20<br>495.0/hr | 594.0 |
| 8/9/2013 | DG | Draft<br>Review comments to MOU by creditors' committee; prepare internal<br>memorandum to GR and E. Neiger regarding same; incorporate | 4.00<br>495.0/hr | 1,980.0 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | plaintiffs' counsel's comments.<br>Litigation |  |  |
| 8/9/2013 | DG | Review<br>Review bank account activitiy.<br>Asset Analysis and Recovery | 0.60<br>495.0/hr | 297.0 |
|  | DG | Review<br>Review comments to summary of management agreement; prepare email to D. Spelfogel with questions regarding same.<br>Litigation | 1.20<br>495.0/hr | 594.0 |
| 8/12/2013 | DG | Review<br>Review correspondence from P. Rohan and R. Rudy regarding Net Five properties.<br>Asset Analysis and Recovery | 0.80<br>495.0/hr | 396.0 |
| 8/18/2013 | DG | Draft Pleading<br>Revise 2004 motion.<br>Litigation | 1.70<br>495.0/hr | 841.5 |
| 8/22/2013 | DG | Conference<br>Conference with E. Blum and E. Neiger regarding next steps.<br>Case Administration | 0.80<br>495.0/hr | 396.0 |
|  | DG | Conference<br>Conference with E. Blum and E. Neiger regarding MOU and next steps.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
|  | EN | Conference<br>team conf re next steps<br>Case Administration | 0.80<br>550.0/hr | 440.0 |
| 8/23/2013 | DG | Conference<br>Conference with E. Blum regarding management agreement.<br>Business Operations | 0.40<br>495.0/hr | 198.0 |
|  | DG | Draft Settlement Agreement<br>Revise MOU, incorporate comments.<br>Litigation | 2.10<br>495.0/hr | 1,039.5 |
| 8/26/2013 | DG | Draft Settlement Agreement<br>Incorporate comments by JPLs, XL and plaintiffs' lawyers into MOU.<br>Litigation | 2.10<br>495.0/hr | 1,039.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/26/2013 | DG | Draft Settlement Agreement<br>Incorporate comments by creditors' committee into MOU.<br>Litigation | 1.30<br>495.0/hr | 643.5 |
| | DG | Conference<br>Conference with E. Blum regarding comments to MOU.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| | DG | Draft Settlement Agreement<br>Draft mutual release language for MOU.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
| | DG | Draft<br>Review correspondence regarding management agreement; revise same.<br>Business Operations | 0.70<br>495.0/hr | 346.5 |
| 8/27/2013 | DG | Mediation<br>Prepare for and attend MOU drafting session with A. Jakoby, M. Young, R. Bernard, D. Spelfogel, E. Blum and E. Neiger; conference with E. Blum regarding same.<br>Litigation | 9.40<br>495.0/hr | 4,653.0 |
| | EN | Mediation<br>Preparation and assembly of for and attend partial MOU drafting session<br>Litigation | 4.50<br>550.0/hr | 2,475.0 |
| 8/28/2013 | DG | Draft Settlement Agreement<br>Revise MOU to reflect drafting session on August 27; prepare list of outstanding issues.<br>Litigation | 7.10<br>495.0/hr | 3,514.5 |
| 8/29/2013 | DG | Draft Settlement Agreement<br>Revise MOU to reflect drafting session on August 27 and incorporate comments by Marvin Frank.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
| | DG | Review<br>Review comments by individual Gerova defendants.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| 8/30/2013 | DG | Conference<br>Conference with D. Spelfogel, R. Bernard, E. Blum, D. Hall and E. Neiger regarding MOU.<br>Litigation | 1.40<br>495.0/hr | 693.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/30/2013 | DG | Draft Settlement Agreement<br>Revise MOU per conversation.<br>Litigation | 4.50<br>495.0/hr | 2,227.5 |
| | DG | Conference<br>Conference with E. Blum regarding summary of management<br>agreement; revise same.<br>Business Operations | 0.60<br>495.0/hr | 297.0 |
| | EN | Conference<br>conf w committee re mou<br>Litigation | 1.50<br>550.0/hr | 825.0 |
| 9/3/2013 | DG | Conference<br>Conference with E. Blum and E. Neiger regarding next steps.<br>Case Administration | 0.60<br>495.0/hr | 297.0 |
| | DG | Correspondence<br>Correspondence with M. Young, S. Reynolds regarding MOU and<br>next steps.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| | DG | Conference<br>Conference with E. Blum regarding MOU.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| | EN | Conference<br>conf re next steps<br>Litigation | 0.50<br>550.0/hr | 275.0 |
| 9/4/2013 | DG | Conference<br>Attend conference call with E. Blum, E. Nieger, M. Young and R.<br>Gise regarding outstanding issues in MOU.<br>Litigation | 0.80<br>495.0/hr | 396.0 |
| | DG | Conference<br>Attend conference call with E. Blum, E. Nieger, D. Hall and F. Fox<br>regarding oustanding issues in MOU.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| | EN | Conference<br>conf call re MOU w DG and RG<br>Litigation | 0.80<br>550.0/hr | 440.0 |
| 9/8/2013 | DG | Draft<br>Prepare list of outstanding issues in MOU that relate to committee.<br>Litigation | 1.10<br>495.0/hr | 544.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/9/2013 DG | Conference<br>Attend conference call with M. Young, R. Gise, E. Blum and E.<br>Neiger regarding MOU and next steps.<br>Litigation | | 0.90<br>495.0/hr | 445.5 |
| EN | Conference<br>conf re MOU w MY DG EB and RG<br>Litigation | | 0.90<br>550.0/hr | 495.0 |
| 9/11/2013 DG | Conference<br>Conference call with E. Neiger, E. Blum, D. Hall and F. Fox<br>regarding open issues in MOU and next steps.<br>Litigation | | 0.90<br>495.0/hr | 445.5 |
| DG | Conference<br>Conference calls with R. Gise regarding next steps.<br>Litigation | | 0.40<br>495.0/hr | 198.0 |
| DG | Conference<br>Conference with E. Blum regarding outstanding issues  in MOU.<br>Litigation | | 0.70<br>495.0/hr | 346.5 |
| EN | Conference<br>conf re open issues in MOU<br>Litigation | | 0.90<br>550.0/hr | 495.0 |
| 9/16/2013 DG | Conference<br>Conference with E. Blum, M. Youg, R. Gise and E. Neiger regarding<br>MOU.<br>Litigation | | 0.50<br>495.0/hr | 247.5 |
| DG | Draft Letter<br>Adjourn status conference; prepare letter of adjournment.<br>Case Administration | | 0.20<br>495.0/hr | 99.0 |
| EN | Conference<br>conf we mediator re MOU<br>Litigation | | 0.50<br>550.0/hr | 275.0 |
| 9/30/2013 DG | Conference<br>Conferences with R. Gise and E. Blum regarding payments by asset<br>manager.<br>Asset Analysis and Recovery | | 0.30<br>495.0/hr | 148.5 |
| 10/7/2013 DG | Review<br>Review emails between creditors' committee and asset manager<br>regarding proposed settlement.<br>Litigation | | 0.20<br>495.0/hr | 99.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/7/2013 | DG | Conference<br>Conference with D. Spelfogel, E. Neiger and E. Blum regarding<br>negotiations over proposed settlement, status conference.<br>Litigation | 1.20<br>495.0/hr | 594.0 |
| | EN | Conference<br>conference w/ DG and DS re settlement<br>Litigation | 1.20<br>550.0/hr | 660.0 |
| 10/8/2013 | DG | Court<br>Prepare for, travel to and attend Stillwater status conference.<br>Case Administration | 4.00<br>495.0/hr | 1,980.0 |
| 10/14/2013 | DG | Review<br>Review revised Global Settlement Agreement; comment on same;<br>conference and correspondence with E. Blum regarding same.<br>Litigation | 5.60<br>495.0/hr | 2,772.0 |
| 10/15/2013 | DG | Conference<br>Conference with E. Blum regarding JPLs' position on GSA;<br>correspondence with M. Young and R. Gise regarding same.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| | DG | Review<br>Provide comments on GSA to D. Spelfogel.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| | DG | Conference<br>Conferences with E. Blum regarding my comments to GSA, JPLs'<br>position.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| 10/16/2013 | DG | Review<br>Review correspondence between committee counsel and CRO<br>regarding GSA; review revised waterfalls; comment and correspond<br>with GlassRatner on same.<br>Litigation | 2.00<br>495.0/hr | 990.0 |
| 10/17/2013 | DG | Conference<br>Conference with R. Gise regarding JPLs; review Gerova docket.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| 10/18/2013 | DG | Review<br>Review asset holdings of market neutral funds.<br>Asset Analysis and Recovery | 0.20<br>495.0/hr | 99.0 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/18/2013 DG | Conference<br>Conference with M. Young , R. Gise, E. Blum regarding JPLs.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
| DG | Legal Research<br>Research regarding powers of JPLs in chapter 15 proceeding.<br>Litigation | 1.00<br>495.0/hr | 495.0 |
| 10/20/2013 DG | Review<br>Review memo regarding bank account activity; comment on same.<br>Asset Analysis and Recovery | 0.60<br>495.0/hr | 297.0 |
| 10/21/2013 DG | Review<br>Review Gerova/XL comfort order.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| 10/23/2013 DG | Conference<br>Conference with R. Gise and E. Blum regarding JPLs and Gerova estate.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| 10/24/2013 DG | Review<br>Review revisions to GSA.<br>Litigation | 2.40<br>495.0/hr | 1,188.0 |
| DG | Conference<br>Conference with E. Blum regarding revisions to GSA.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| DG | Conference<br>Conference with E. Blum and R. Gise regarding JPLs and Gerova estate.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| 10/27/2013 DG | Correspondence<br>Correspondence with E. Blum regarding appendices to GSA.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| 10/28/2013 DG | Draft<br>Prepare monthly operating reports.<br>Case Administration | 0.20<br>495.0/hr | 99.0 |
| DG | Correspondence<br>Conferences and correspondence with E. Blum, R. Gise, R. Bernard regarding JPLs.<br>Litigation | 1.70<br>495.0/hr | 841.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/29/2013 | DG | Conference<br>Conferences with E. Blum and W. Hajduczyk regarding fund of funds.<br>Asset Analysis and Recovery | 0.60<br>495.0/hr | 297.0 |
| | DG | Review<br>Review and analyze correspondence and spreadsheet regarding fund of funds.<br>Asset Analysis and Recovery | 0.50<br>495.0/hr | 247.5 |
| 10/30/2013 | DG | Conference<br>Conferences and correspondence with E. Blum and W. Hajduczyk regarding fund of funds.<br>Asset Analysis and Recovery | 0.30<br>495.0/hr | 148.5 |
| | DG | Conference<br>Conference with E. Blum, E. Neiger, R. Gise, M. Young regarding JPLs.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| | DG | Review<br>Analyze fund of funds holdings; conference with W. Hajduczyk regarding same.<br>Asset Analysis and Recovery | 1.00<br>495.0/hr | 495.0 |
| | EN | Conference<br>conf w EB, RG, MY, DG re JPLs<br>Litigation | 0.50<br>550.0/hr | 275.0 |
| 10/31/2013 | DG | Conference<br>Conference with E. Blum regarding fund of funds.<br>Asset Analysis and Recovery | 0.60<br>495.0/hr | 297.0 |
| | DG | Conference<br>Conference with R. Gise and D. Spelfogel regarding JPLs.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| | DG | Conference<br>Conference with D. Spelfogel regarding fund of funds.<br>Asset Analysis and Recovery | 0.40<br>495.0/hr | 198.0 |
| 11/1/2013 | DG | Conference<br>Multiple conferences with M. Young, R. Gise, and E. Blum regarding JPLs.<br>Litigation | 1.10<br>495.0/hr | 544.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/1/2013 | DG | Conference<br>Conference with E. Blum regarding fund of funds.<br>Asset Analysis and Recovery | 0.30<br>495.0/hr | 148.5 |
| 11/3/2013 | DG | Conference<br>Multiple conferences with E. Blum and M. Young regarding JPLs<br>and XL policy.<br>Litigation | 2.10<br>495.0/hr | 1,039.5 |
| 11/4/2013 | DG | Correspondence<br>Correspondence with E. Blum and D. Spelfogel regarding assets<br>and insurance policy proceeds.<br>Asset Analysis and Recovery | 0.30<br>495.0/hr | 148.5 |
| | DG | Conference<br>Multiple conferences with Seward and Kissel regarding unwind<br>agreement; conferences with S. Reynolds and E. Blum regarding<br>same; correspondence with M. Young and R. Gise regarding same.<br>Litigation | 4.20<br>495.0/hr | 2,079.0 |
| 11/5/2013 | DG | Court<br>Prepare for and attend status conference; conference and<br>correspondence with R. Gise, M. Young and S. Reynolds regarding<br>same.<br>Case Administration | 1.80<br>495.0/hr | 891.0 |
| | DG | Correspondence<br>Correspondence regarding JPLs and XL policy.<br>Asset Analysis and Recovery | 2.50<br>495.0/hr | 1,237.5 |
| | DG | Review<br>Review and revise reporting provisions in GSA.<br>Litigation | 2.40<br>495.0/hr | 1,188.0 |
| 11/7/2013 | DG | Conference<br>Review revisions by committee to management agreement;<br>conference with E. Blum regarding same, conference with E Neiger<br>re same<br>Business Operations | 1.20<br>495.0/hr | 594.0 |
| | DG | Draft Letter<br>Prepare letter to Judge Gropper regarding status of settlement.<br>Case Administration | 0.20<br>495.0/hr | 99.0 |
| | EN | Conference<br>conf re management agreement with DG<br>Business Operations | 0.60<br>550.0/hr | 330.0 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/8/2013 DG | Conference<br>Conference with E. Blum regarding management agreement.<br>Business Operations | 0.20<br>495.0/hr | 99.0 |
| 11/11/2013 DG | Conference<br>Conference with E. Neiger and E. Blum regarding Gerova<br>settlement and GSA.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| DG | Conference<br>Conference with R. Gise and E. Blum regarding Gerova settlement<br>and GSA.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| 11/12/2013 DG | Draft<br>Conference with E. Blum regarding comments to management<br>agreement; revise same.<br>Business Operations | 4.80<br>495.0/hr | 2,376.0 |
| DG | Conference<br>Conference with E. Blum and R. Gise regarding Gerova settlement<br>and GSA; correspondence with D. Spelfogel regarding same.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| 11/13/2013 DG | Conference<br>Conferences with E. Blum regarding GSA; correspondence with R.<br>Gise and Gerova parties regarding GSA.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
| 11/14/2013 DG | Conference<br>Conferences with L. Rosen and M. Frank regarding management<br>agreement.<br>Business Operations | 0.40<br>495.0/hr | 198.0 |
| DG | Conference<br>Conference with S. Reynolds regarding GSA; conference with E.<br>Blum regarding same.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| DG | Conference<br>Conference with E. Blum regarding appendices and Gerova<br>settlement.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| DG | Conference<br>Conferences with R. Gise and Gerova defendants' counsel<br>regarding GSA.<br>Litigation | 1.80<br>495.0/hr | 891.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/14/2013 DG | Review<br>Review appendix 6 to the GSA.<br>Litigation | | 0.50<br>495.0/hr | 247.5 |
| DG | Conference<br>Correspondence and conferences with defense counsel, JPLs and XL regarding revisions to GSA; revise same.<br>Litigation | | 6.70<br>495.0/hr | 3,316.5 |
| 11/15/2013 DG | Conference<br>Conferences with R. Gise, M. Chester and W. Hajduczyk regarding revisions to appendix and GSA; prepare and circulate same.<br>Litigation | | 2.00<br>495.0/hr | 990.0 |
| 11/18/2013 DG | Correspondence<br>Correspondence with Gerova parties regarding comments to GSA.<br>Litigation | | 0.20<br>495.0/hr | 99.0 |
| 11/19/2013 DG | Correspondence<br>Conference with Gerova defense counsel regarding GSA; correspondence with creditors' committee counsel and CRO regarding same.<br>Litigation | | 0.40<br>495.0/hr | 198.0 |
| 11/21/2013 DG | Review<br>Review revisions by Gerova defense counsel; prepare email regarding same to mediators and B. Fischer; conference with R. Gise regarding same.<br>Litigation | | 3.30<br>495.0/hr | 1,633.5 |
| 11/22/2013 DG | Conference<br>Conference with E. Blum regarding comments by Gerova defendants to GSA.<br>Litigation | | 0.20<br>495.0/hr | 99.0 |
| DG | Conference<br>Conference with M. Young, R. Gise, E. Blum and E. Neiger regarding comments by Gerova defendants to GSA; prepare emails to F. Fox and B. Fischer regarding same.<br>Litigation | | 1.10<br>495.0/hr | 544.5 |
| EN | Conference<br>conf w DG, EB MY and RG re Gerova comments<br>Litigation | | 0.80<br>550.0/hr | 440.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/25/2013 | DG | Conference<br>Conference with E. Blum, R. Gise, M. Young regarding Gerova defendants' comments to GSA.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| | DG | Conference<br>Conference with F. Fox, D. Hall, M. Frank and E. Blum regarding oversight committee.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| | DG | Conference<br>Conference with E. Blum regarding Gerova defendants' comments to GSA; revise same.<br>Litigation | 1.50<br>495.0/hr | 742.5 |
| | DG | Conference<br>Conference with R. Bernard and E. Blum regarding Gerova defendants' comments to GSA.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| 11/26/2013 | DG | Mediation<br>Prepare for and attend global drafting meeting on GSA; conference with E. Blum subsequent to same regarding changes.<br>Litigation | 9.20<br>495.0/hr | 4,554.0 |
| 11/27/2013 | DG | Draft Settlement Agreement<br>Revise GSA per changes at global drafting meeting; prepare Stillwater Agreement.<br>Litigation | 6.70<br>495.0/hr | 3,316.5 |
| | EN | Review<br>review/revise GSA<br>Litigation | 1.30<br>550.0/hr | 715.0 |
| 11/29/2013 | DG | Draft Settlement Agreement<br>Revise management agreement; revise appendices to GSA and Stillwater Agreement.<br>Litigation | 0.80<br>495.0/hr | 396.0 |
| 12/2/2013 | DG | Draft Settlement Agreement<br>Revise Stillwater Agreement and GSA per comments by parties.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| | DG | Draft<br>Revise timeline for Stillwater Agreement and GSA.<br>Litigation | 2.10<br>495.0/hr | 1,039.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/6/2013 | DG | Draft Settlement Agreement<br>Review comments to GSA by individual Gerova defendants'<br>counsel; incorporate same.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
| | DG | Correspondence<br>Correspondence with JPLs, XL, individual Gerova insureds and<br>committee regarding comments to GSA, incorporate same.<br>Litigation | 1.20<br>495.0/hr | 594.0 |
| 12/9/2013 | DG | Correspondence<br>Correspondence with A. Jakoby regarding escrow account for<br>required minimum funding amount; revise Stillwater agreement<br>regarding same.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
| | DG | Review<br>Review XL agreement.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| | DG | Review<br>Review comments to GSA by creditors' committee; correspondence<br>regarding same with D. Spelfogel.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
| 12/10/2013 | DG | Correspondence<br>Correspond with committee's counsel regarding comments to GSA<br>and Stillwater agreement; incorporate same.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
| | DG | Draft Settlement Agreement<br>Review Stillwater defendants' comments to Stillwater agreement<br>and GSA; incorporate same.<br>Litigation | 1.50<br>495.0/hr | 742.5 |
| | DG | Conference<br>Conference with D. Spelfogel regarding comments to Stillwater<br>agreement; incorporate same.<br>Litigation | 2.10<br>495.0/hr | 1,039.5 |
| 12/11/2013 | DG | Conference<br>Conference with B. Fischer regarding comments to GSA.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| | DG | Conference<br>Conference with R. Gise regarding escrow account.<br>Litigation | 0.20<br>495.0/hr | 99.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/11/2013 | DG | Correspondence<br>Correspondence with committee counsel regarding status of<br>negotiations on GSA.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| | DG | Conference<br>Correspondence and conversations with M. Chester regarding XL<br>agreement; revise GSA to incorporate termination provisions related<br>to XL.<br>Litigation | 1.40<br>495.0/hr | 693.0 |
| | DG | Conference<br>Conference with D. Spelfogel regarding escrow account<br>requirements; revise Stillwater Agreement regarding same.<br>Litigation | 0.70<br>495.0/hr | 346.5 |
| | DG | Conference<br>Conference with A. Jakoby and R. Gise regarding escrow account,<br>correspondence and conference with committee counsel and CRO<br>regarding same.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| | DG | Conference<br>Conference with R. Gise regarding conversation with A. Jakoby.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| 12/12/2013 | DG | Draft Settlement Agreement<br>Draft language for Stillwater Agreement regarding initial payment to<br>Stillwater.<br>Litigation | 0.70<br>495.0/hr | 346.5 |
| 12/13/2013 | DG | Conference<br>Multiple conferences with E. Neiger and Blum regarding<br>negotiations and retention of special counsel.<br>Litigation | 1.80<br>495.0/hr | 891.0 |
| | DG | Correspondence<br>Correspondence with E. Blum regarding Stillwater Agreement.<br>Litigation | 1.10<br>495.0/hr | 544.5 |
| | DG | Correspondence<br>Correspondence and conferences with class counsel and Gerova<br>defendants' counsel regarding GSA and Stillwater Agreement.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
| | EN | Conference<br>emails/calls re special counsel<br>Business Operations | 1.00<br>550.0/hr | 550.0 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/14/2013 DG | Draft Settlement Agreement<br>Revise GSA per comments by JPLs, Gerova defendants, committee<br>and plaintiffs' counsel; correspondence with committee regarding<br>same; conference with E. Blum and E. Neiger regarding same.<br>Litigation | 1.60<br>495.0/hr | 792.0 |
| 12/15/2013 DG | Review<br>Review comments to GSA; incorporate same into GSA;<br>correspondence with counsel for the JPLs regarding confirmatory<br>discovery.<br>Litigation | 2.80<br>495.0/hr | 1,386.0 |
| DG | Conference<br>Correspondence and conferences with E. Blum regarding<br>comments to GSA.<br>Litigation | 1.30<br>495.0/hr | 643.5 |
| DG | Review<br>Review Stillwater defendants' comments to GSA; correspondence<br>with all parties regarding same.<br>Litigation | 1.30<br>495.0/hr | 643.5 |
| DG | Conference<br>Conferences with E. Blum regarding Stillwater defendants'<br>comments to GSA and Stillwater Agreement.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| DG | Conference<br>Conference with E. Blum and D. Spelfogel regarding Stillwater<br>defendants' comments to GSA and Stillwater Agreement.<br>Litigation | 1.10<br>495.0/hr | 544.5 |
| 12/16/2013 DG | Conference<br>Conferences with R. Gise regarding Stillwater defendants'<br>comments to GSA.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| DG | Correspondence<br>Correspondence with E. Blum regarding comments to GSA.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| DG | Conference<br>Review and incorporate comments by committee and Stillwater<br>defendants into GSA and Stillwater Agreement; conferences with E.<br>Blum, E. Neiger and R. Gise regarding same.<br>Litigation | 3.00<br>495.0/hr | 1,485.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/16/2013 DG | Correspondence<br>Correspondence with D. Spelfogel regarding comments to GSA by<br>all parties.<br>Litigation | | 0.70<br>495.0/hr | 346.5 |
| DG | Conference<br>Conferences with E. Blum and correspondence with D. Spelfogel<br>regarding Stillwater defendants' comments to Stillwater agreement<br>and GSA; incorporate same.<br>Litigation | | 1.60<br>495.0/hr | 792.0 |
| EN | Conference<br>confs w/ re parties' comments to GSA<br>Litigation | | 1.00<br>550.0/hr | 550.0 |
| EN | Review<br>review/revise GSA<br>Litigation | | 2.00<br>550.0/hr | 1,100.0 |
| 12/17/2013 DG | Review<br>Review correspondence regarding definition of Stillwater Class.<br>Litigation | | 0.20<br>495.0/hr | 99.0 |
| DG | Correspondence<br>Correspondence regarding GSA and Stillwater Agreement with<br>mediator, prepare execution copies of same; circulate same.<br>Litigation | | 1.70<br>495.0/hr | 841.5 |
| 12/18/2013 TK | Miscellaneous<br>File and serve Notice of Adjournment of hearing<br>Case Administration | | 30.00<br>125.0/hr | 3,750.0 |
| DG | Conference<br>Conferences with GlassRatner, Foley regarding GSA and Stillwater<br>Agreement timeline.<br>Litigation | | 0.80<br>495.0/hr | 396.0 |
| DG | Conference<br>Conference with R. Bernard regarding bar date and offshore fund<br>creditors.<br>Case Administration | | 0.30<br>495.0/hr | 148.5 |
| 12/20/2013 DG | Conference<br>Conferences with E. Blum, R. Bernard regarding escrow agreement;<br>fill out same.<br>Litigation | | 1.00<br>495.0/hr | 495.0 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/20/2013 | DG | Conference<br>Conference and correspondence with E. Blum, W. Hajduczyk, K. Cantonese and R, Bernard regarding data room.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
|  | DG | Draft Settlement Agreement<br>Revise GSA, Management Agreement, Stillwater Agreement to reflect new agreement date, incorporate signatures to management agreement.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| 12/23/2013 | DG | Conference<br>Conference with corporate counsel regarding unwind document.<br>Business Operations | 0.40<br>495.0/hr | 198.0 |
| 12/24/2013 | DG | Correspondence<br>Correspondence with participants in virtual data room regarding email access to same.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
|  | DG | Review<br>Review bank account activity memo.<br>Asset Analysis and Recovery | 0.20<br>495.0/hr | 99.0 |
|  | DG | Draft Pleading<br>Prepare motion to retain Seward & Kissel as debtor's corporate counsel, declaration in support of same, proposed order, notice of presentment.<br>Fee/Employment Applications | 3.00<br>495.0/hr | 1,485.0 |
| 12/26/2013 | DG | Review<br>Review revised bank account activity memo; correspondence with S. Allen and E. Blum regarding same.<br>Asset Analysis and Recovery | 0.30<br>495.0/hr | 148.5 |
|  | DG | Draft<br>Prepare confidentiality agreement for virtual data room.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
| 12/27/2013 | DG | Draft Letter<br>Revise letter to court.<br>Case Administration | 0.20<br>495.0/hr | 99.0 |
|  | TK | Miscellaneous<br>File and serve letter regarding global settlement agreement.<br>Case Administration | 0.50<br>125.0/hr | 62.5 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/29/2013 DG | Review | Review revisions to escrow agreement.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| DG | Preparation | Prepare list of Examining Parties under GSA and Stillwater<br>Agreement to destroy personal financial information of Stillwater<br>Defendants.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| DG | Draft | Prepare monthly operating reports for October and November.<br>Case Administration | 0.20<br>495.0/hr | 99.0 |
| 12/30/2013 TK | Miscellaneous | File and serve Monthly Operating Report for  November and<br>December of 2013<br>Case Administration | 0.80<br>125.0/hr | 100.0 |
| DG | Correspondence | Correspondence with counsel for receiving parties regarding<br>confidentiality agreement for virtual data room.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| DG | Review | Review complaint filed against debtor by Matthews law firm.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| 1/2/2014 DG | Draft Pleading | Review retention agreement with Seward & Kissel; revise retention<br>pleadings.<br>Fee/Employment Applications | 1.60<br>495.0/hr | 792.0 |
| 1/3/2014 TK | Miscellaneous | File and serve Monthly Operating report.<br>Case Administration | 30.00<br>125.0/hr | 3,750.0 |
| 1/6/2014 DG | Review | Comment on engagement letter by Seward & Kissel; revise<br>retention application.<br>Fee/Employment Applications | 1.50<br>495.0/hr | 742.5 |
| DG | Conference | Conference with R. Bernard and E. Blum regarding status<br>conference.<br>Case Administration | 0.30<br>495.0/hr | 148.5 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/6/2014 | DG | Draft Pleading<br>Prepare bar date motion.<br>Claims Administration and Objections | 3.40<br>495.0/hr | 1,683.0 |
| 1/7/2014 | DG | Conference<br>Conference with S. Reynolds regarding confidentiality agreement<br>for data room and litigation filed against Gerova and SABF.<br>Litigation | 0.80<br>495.0/hr | 396.0 |
|  | DG | Draft Letter<br>Review filings in litigation against SABF; prepare cease and desist<br>letter.<br>Litigation | 3.60<br>495.0/hr | 1,782.0 |
|  | DG | Court<br>Prepare for and attend status conference.<br>Case Administration | 3.00<br>495.0/hr | 1,485.0 |
|  | DG | Correspondence<br>Correspondence with counsel for Stillwater class regarding access<br>to data room.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
|  | DG | Review<br>Review revised engagement letter with Seward & Kissel.<br>Fee/Employment Applications | 0.20<br>495.0/hr | 99.0 |
|  | DG | Review<br>Review comments by S. Reynolds to confidentiality agreement,<br>comment on same.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| 1/8/2014 | DG | Conference<br>Conference with counsel for the Matthews Law Firm regarding<br>litigation against debtor; research same.<br>Litigation | 1.00<br>495.0/hr | 495.0 |
|  | DG | Conference<br>Conference with S. Reynolds regarding confidentiality agreement<br>for data room.<br>Litigation | 1.00<br>495.0/hr | 495.0 |
|  | DG | Review<br>Review comments by S. Reynolds regarding confidentiality<br>agreement.<br>Litigation | 0.30<br>495.0/hr | 148.5 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/9/2014 | DG | Draft Pleading<br>Revise Seward & Kissel retention pleadings.<br>Fee/Employment Applications | 0.30<br>495.0/hr | 148.5 |
|  | DG | Review<br>Review form of structure proposed by Seward & Kissel.<br>Business Operations | 0.20<br>495.0/hr | 99.0 |
|  | DG | Correspondence<br>Correspondence with counsel for the Matthews Law Firm regarding<br>litigation.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| 1/10/2014 | DG | Conference<br>Correspondence with Seward & Kissel regarding form of structure.<br>Business Operations | 0.20<br>495.0/hr | 99.0 |
|  | DG | Draft Pleading<br>Prepare bar date motion, proposed order, notice.<br>Claims Administration and Objections | 1.40<br>495.0/hr | 693.0 |
|  | DG | Review<br>Review district court stipulation of settlement.<br>Litigation | 0.70<br>495.0/hr | 346.5 |
| 1/13/2014 | DG | Review<br>Review stipulation of settlement and plan of allocation.<br>Litigation | 0.90<br>495.0/hr | 445.5 |
|  | DG | Correspondence<br>Correspondence with counsel for Matthews Law Firm regarding<br>litigation.<br>Litigation | 0.10<br>495.0/hr | 49.5 |
|  | DG | Correspondence<br>Correspondence with counsel for JPLs regarding confidentiality<br>agreement.<br>Litigation | 0.10<br>495.0/hr | 49.5 |
| 1/14/2014 | TK | Miscellaneous<br>File and serve Notice of Present, Motion to Set last day to File proof<br>of claim and Approving the Form and Manner of Notice<br>Case Administration | 1.50<br>125.0/hr | 187.5 |
|  | TK | Miscellaneous<br>File and serve Notice of Presentment of Debtor's Application for an<br>Order authorizing Nunc Pro Tunc Employment and Retention of | 1.20<br>125.0/hr | 150.0 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Seward & Kissel LLP as special Counsel<br>Fee/Employment Applications |  |  |
| 1/14/2014 | TK | Miscellaneous<br>Filed certificate of service for  Notice of Presentment of Motions<br>Case Administration | 0.50<br>125.0/hr | 62.5 |
|  | DG | Review<br>Review GR note regarding law loans; conference with E. Blum<br>regarding same.<br>Asset Analysis and Recovery | 0.50<br>495.0/hr | 247.5 |
|  | DG | Draft Pleading<br>Revise bar date motion; prepare same for filing.<br>Claims Administration and Objections | 0.30<br>495.0/hr | 148.5 |
| 1/17/2014 | DG | Draft Pleading<br>Prepare certificate of service for bar date order.<br>Claims Administration and Objections | 0.30<br>495.0/hr | 148.5 |
|  | DG | Review<br>Review Gerova 9019 motion.<br>Litigation | 0.50<br>495.0/hr | 247.5 |
| 1/21/2014 | DG | Correspondence<br>Correspond with committee counsel regarding bar order language.<br>Claims Administration and Objections | 0.10<br>495.0/hr | 49.5 |
| 1/22/2014 | DG | Correspondence<br>Correspondence with chambers and S. Golden regarding proposed<br>Seward & Kissel retention order and bar date order.<br>Case Administration | 0.20<br>495.0/hr | 99.0 |
| 1/23/2014 | DG | Conference<br>Conference with D. Hall regarding stipulation of settlement.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
|  | DG | Draft Pleading<br>Revise notice of bar date; prepare same for service to notice<br>parties; correspondence with T. Knox regarding same.<br>Claims Administration and Objections | 0.20<br>495.0/hr | 99.0 |
|  | DG | Correspondence<br>Correspondence with chambers regarding proposed Seward &<br>Kissel retention order.<br>Fee/Employment Applications | 0.10<br>495.0/hr | 49.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/23/2014 | DG | Review<br>Review committee's regarding proposed structure; correspond with<br>B. Blaustein regarding same.<br>Business Operations | 0.30<br>495.0/hr | 148.5 |
| 1/27/2014 | DG | Draft Pleading<br>Prepare motion to enforce automatic stay and for fees and costs;<br>prepare declaration in support of same.<br>Litigation | 2.50<br>495.0/hr | 1,237.5 |
| 1/28/2014 | TK | Miscellaneous<br>File and serve Motion to Allow Chief Restructing Officer's Motion for<br>Order Enforcing the Automatic Stay and Awarding Damages for<br>Willful Stay Violations by W. Douglas Matthews, The Matthews Law<br>Firm and Jefrey L. Sakas, Esq.with hearing to be held on 2/25/2014<br>at 10:00 AM<br>Litigation | 1.00<br>125.0/hr | 125.0 |
| | DG | Draft Pleading<br>Revise motion to enforce automatic stay and for fees and costs;<br>prepare proposed order; prepare all for filing.<br>Litigation | 1.50<br>495.0/hr | 742.5 |
| 1/31/2014 | DG | Legal Research<br>Research awards of damages in automatic stay violations; prepare<br>addendum to automatic stay motion regarding same, update E<br>Neiger re same.<br>Litigation | 3.30<br>495.0/hr | 1,633.5 |
| | DG | Conference<br>Conference with E. Blum, W. Hajduczyk and K. Cantanese<br>regarding assets, next steps.<br>Asset Analysis and Recovery | 0.50<br>495.0/hr | 247.5 |
| | TK | Miscellaneous<br>File and serve Motion to Allow Chief Restructuring Officer 's Motion<br>for Order Enforcing Automatic Stay<br>Case Administration | 0.75<br>125.0/hr | 93.8 |
| | TK | Miscellaneous<br>File and serve addendum to  Chief Restructuring Officer's Motion<br>Case Administration | 0.60<br>125.0/hr | 75.0 |
| | EN | Conference<br>discuss w DG damages for violation of automatic stay<br>Litigation | 0.80<br>550.0/hr | 440.0 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/3/2014 DG | Conference<br>Conference with W. Hajduczyk regarding plan of allocation.<br>Asset Disposition | 0.20<br>495.0/hr | 99.0 |
| DG | Review<br>Review bank account information regarding payments to Gerova<br>under LOI and 12/23/11 letter.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| 2/5/2014 DG | Conference<br>Conference with E. Blum and W. Hajduczyk regarding plan of<br>allocation.<br>Asset Disposition | 0.30<br>495.0/hr | 148.5 |
| DG | Conference<br>Conference with E. Blum regarding accounts.<br>Asset Analysis and Recovery | 0.20<br>495.0/hr | 99.0 |
| 2/6/2014 DG | Conference<br>Conference with E. Blum regarding plan of allocation.<br>Asset Disposition | 0.30<br>495.0/hr | 148.5 |
| DG | Conference<br>Conference with E. Blum and S. Allen regarding accounts.<br>Asset Analysis and Recovery | 0.30<br>495.0/hr | 148.5 |
| DG | Review<br>Review district court's order; conference with D. Hall regarding<br>same.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| DG | Conference<br>Conference with E. Blum, S. Allen, R. Bernard and K. Cantanese<br>regarding bank accounts.<br>Asset Analysis and Recovery | 0.90<br>495.0/hr | 445.5 |
| 2/7/2014 DG | Conference<br>Conference with E. Blum regarding bank account information.<br>Asset Analysis and Recovery | 0.20<br>495.0/hr | 99.0 |
| 2/9/2014 DG | Conference<br>Review GR email regarding assets to be sent to Seward & Kissel;<br>conference regarding same to E. Blum and W. Hadjuczyk.<br>Business Operations | 0.60<br>495.0/hr | 297.0 |
| 2/11/2014 DG | Conference<br>Conference with E. Blum regarding plan of allocation.<br>Asset Disposition | 0.30<br>495.0/hr | 148.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/11/2014 | DG | Review<br>Review notice of pendency and proposed settlement of class actions; review district court order.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| | DG | Conference<br>Conference with E. Blum. M. Frank, J. Horne and D. Hall regarding procedure in district court per preliminary order.<br>Litigation | 0.70<br>495.0/hr | 346.5 |
| 2/12/2014 | DG | Conference<br>Attend conference call with Seward & Kissel, E. Blum and R. Bernard regarding the structure.<br>Business Operations | 1.00<br>495.0/hr | 495.0 |
| 2/18/2014 | DG | Review<br>Review 2004 motion for Net Five related discovery parties.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| | DG | Review<br>Review discrepancies between fund of funds that went into Gerova and investments which are being returned.<br>Asset Analysis and Recovery | 0.40<br>495.0/hr | 198.0 |
| 2/19/2014 | DG | Conference<br>Conference with E. Blum regarding analysis of assets.<br>Asset Analysis and Recovery | 0.40<br>495.0/hr | 198.0 |
| | DG | Meeting<br>Prepare for and attend conference with E. Blum, W. Hadjuczyk and K. Cantanese regarding analysis of assets.<br>Asset Analysis and Recovery | 4.30<br>495.0/hr | 2,128.5 |
| 2/20/2014 | DG | Draft Pleading<br>Prepare notice of withdrawal of motion to enforce automatic stay, certificate of service.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| 2/24/2014 | DG | Draft Pleading<br>Prepare notice of adjournment of status conference.<br>Case Administration | 0.10<br>495.0/hr | 49.5 |
| | DG | Review<br>Review proofs of claim filed by Cannonball Ltd. and Cannonball II.<br>Claims Administration and Objections | 0.30<br>495.0/hr | 148.5 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/24/2014 TK | Miscellaneous<br>File notice of adjournment of status conference<br>Case Administration | | 0.60<br>125.0/hr | 75.0 |
| 2/25/2014 DG | Conference<br>Conference with E. Blum regarding meeting with R. Rudy about maintenance of documents.<br>Asset Analysis and Recovery | | 0.50<br>495.0/hr | 247.5 |
| DG | Conference<br>Conference with E. Blum, W. Hajduczyc, K. Cantanese, A. Nann, D. Hall, F. Fox and M. Frank regarding requests for documents from Stillwater Defendants.<br>Asset Analysis and Recovery | | 1.00<br>495.0/hr | 495.0 |
| DG | Draft Letter<br>Prepare response to Seward & Kissel's requests for documents.<br>Business Operations | | 0.50<br>495.0/hr | 247.5 |
| DG | Correspondence<br>Correspondence with D. Spelfogel regarding going forward steps with respect to asset analysis and information recovery.<br>Asset Analysis and Recovery | | 0.50<br>495.0/hr | 247.5 |
| 2/26/2014 DG | Conference<br>Conference with E. Blum regarding asset analysis.<br>Asset Analysis and Recovery | | 0.20<br>495.0/hr | 99.0 |
| DG | Correspondence<br>Correspondence with R. Bernard regarding life insurance asset.<br>Asset Analysis and Recovery | | 0.40<br>495.0/hr | 198.0 |
| 2/28/2014 DG | Conference<br>Conference with R. Bernard and E. Blum regarding split fund percentages.<br>Asset Disposition | | 0.50<br>495.0/hr | 247.5 |
| 3/3/2014 DG | Review<br>Review retention agreement for CSI; review Stillwater Agreement as relates to retention of professionals to pursue real estate.<br>Asset Analysis and Recovery | | 0.80<br>495.0/hr | 396.0 |
| DG | Conference<br>Conference with K. Cantanese, R. Bernard and E. Blum regarding fee caps.<br>Fee/Employment Applications | | 0.20<br>495.0/hr | 99.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/4/2014 | DG | Conference<br>Conference with F. Fox and R. Bernard regarding plan of allocation.<br>Asset Disposition | 0.20<br>495.0/hr | 99.0 |
| | TK | Miscellaneous<br>File certificate of service for 9019 Motion<br>Case Administration | 0.50<br>125.0/hr | 62.5 |
| 3/5/2014 | DG | Conference<br>Conference with E. Blum regarding plan of allocation and debtor's investors.<br>Asset Disposition | 0.40<br>495.0/hr | 198.0 |
| | DG | Conference<br>Conference with W. Hajduczyk regarding plan of allocation.<br>Asset Disposition | 0.40<br>495.0/hr | 198.0 |
| 3/12/2014 | DG | Conference<br>Conference with GlassRatner and plaintiffs' counsel regarding plan of allocation.<br>Asset Disposition | 1.10<br>495.0/hr | 544.5 |
| 3/14/2014 | DG | Draft Pleading<br>Prepare GlassRatner fee application.<br>Fee/Employment Applications | 0.50<br>495.0/hr | 247.5 |
| 3/17/2014 | DG | Draft Pleading<br>Prepare GlassRatner fee application.<br>Fee/Employment Applications | 1.00<br>495.0/hr | 495.0 |
| | DG | Meeting<br>Prepare for and attend meeting with GlassRatner regarding asset analysis.<br>Asset Analysis and Recovery | 1.50<br>495.0/hr | 742.5 |
| | DG | Meeting<br>Prepare for and attend meeting with GlassRatner and Foley regarding asset analysis.<br>Asset Analysis and Recovery | 1.50<br>495.0/hr | 742.5 |
| 3/21/2014 | DG | Conference<br>Conferences with R. Bernard, S. Reynolds, E. Blum regarding life insurance asset.<br>Asset Analysis and Recovery | 1.00<br>495.0/hr | 495.0 |
| 3/24/2014 | DG | Conference<br>Conference with E. Blum regarding plan of allocation.<br>Asset Disposition | 0.40<br>495.0/hr | 198.0 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/28/2014 | DG | Meeting<br>Prepare for and attend meeting with creditors' committee counsel and GlassRatner regarding asset analysis and plan filing; research same.<br>Asset Analysis and Recovery | 2.30<br>495.0/hr | 1,138.5 |
| 3/31/2014 | DG | Review<br>Review XL's motion to lift stay; conference with M. Chester regarding same, discuss same w E Neiger.<br>Relief from Stay Proceedings | 1.50<br>495.0/hr | 742.5 |
| | EN | Conference<br>conf w DG re XL's lift stay mot<br>Relief from Stay Proceedings | 0.70<br>550.0/hr | 385.0 |
| | | For professional services rendered | 979.65 | $464,399.5 |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 2/14/2013 | TK | Photocopies<br>Photocopies for service on 4 parties | 212<br>0.1 | 21.2 |
| | TK | Postage<br>Postage for service on 4 parties at $2.72 each | 4<br>2.7 | 10.9 |
| 2/20/2013 | TK | Photocopies<br>Photocopies for service on 4 parties | 240<br>0.1 | 24.0 |
| 2/21/2013 | TK | Postage<br>Postage for service on 4 parties at $2.92 each | 4<br>2.9 | 11.7 |
| 2/26/2013 | TK | Postage<br>Postage for service on 4 parties | 4<br>1.3 | 5.3 |
| 2/28/2013 | EN | Telephone | 1<br>51.6 | 51.6 |
| 3/31/2013 | EN | Telephone | 1<br>330.7 | 330.7 |
| | EN | LEXIS<br>Lexis | 1<br>265.6 | 265.6 |
| 4/30/2013 | EN | Telephone | 1<br>445.1 | 445.1 |

| Date | | Description | Qty/Price | Amount |
|---|---|---|---|---|
| 4/30/2013 | EN | LEXIS<br>Lexis | 1<br>961.6 | 961.6 |
| 6/10/2013 | TK | Postage<br>Served copies of Monthly Operating Reports for 4  months. | 4<br>2.9 | 11.7 |
| 6/30/2013 | EN | Telephone | 1<br>407.6 | 407.6 |
| | EN | LEXIS<br>Lexis | 1<br>240.4 | 240.4 |
| | EN | Transportation | 1<br>300.0 | 300.0 |
| 7/19/2013 | TK | Postage<br>Postage for service of Notice of Adjournment. | 4<br>0.5 | 1.8 |
| 7/29/2013 | TK | Postage<br>Service of  Monthly Operating Reports for May 2013 and June 2013 | 4<br>1.9 | 7.7 |
| 7/31/2013 | EN | Telephone | 1<br>593.1 | 593.1 |
| | EN | LEXIS<br>Lexis | 1<br>259.3 | 259.3 |
| | EN | Transportation | 1<br>166.5 | 166.5 |
| 8/31/2013 | EN | Telephone | 1<br>669.0 | 669.0 |
| | EN | LEXIS<br>Lexis | 1<br>4.7 | 4.7 |
| | EN | Transportation | 1<br>132.0 | 132.0 |
| 9/10/2013 | EN | Transportation | 1<br>11.5 | 11.5 |
| | EN | Transportation | 1<br>14.0 | 14.0 |
| 10/16/2013 | TK | Postage<br>Service of Monthly Operating Reports | 4<br>0.9 | 3.7 |

| Date | | Description | Qty/Price | Amount |
|---|---|---|---|---|
| 10/31/2013 | EN | Telephone | 1<br>363.8 | 363.8 |
| | EN | LEXIS<br>Lexis | 1<br>238.6 | 238.6 |
| 11/30/2013 | EN | Telephone | 1<br>203.2 | 203.2 |
| | EN | LEXIS<br>Lexis | 1<br>85.0 | 85.0 |
| 12/18/2013 | TK | Postage<br>Postage | 5<br>0.5 | 2.3 |
| 12/27/2013 | TK | Postage<br>Postage for mailing to service list | 5<br>0.5 | 2.3 |
| 12/30/2013 | TK | Postage<br>Postage for service of Monthly Operating Reports | 7<br>1.9 | 13.4 |
| 12/31/2013 | EN | Photocopies<br>Copying cost | 164<br>0.1 | 16.4 |
| | EN | Telephone | 1<br>441.4 | 441.4 |
| | EN | Transportation | 1<br>32.0 | 32.0 |
| 1/14/2014 | TK | Postage<br>Postage for service of Notice of Presentment of Motion for and<br>Order Establishing Deadline for filing proofs of claim | 4<br>2.7 | 10.9 |
| 1/24/2014 | TK | Postage<br>Postage for service of  Bar Date notice | 20<br>1.3 | 26.4 |
| 1/28/2014 | TK | Postage<br>Postage to serve Motion to Allow Chief Restructing Officer's Motion<br>for Order Enforcing the Automatic Stay and Awarding Damages for<br>Willful Stay Violations by W. Douglas Matthews, The Matthews Law<br>Firm and Jefrey L. Sakas, Esq. | 7<br>3.1 | 21.6 |
| 1/31/2014 | EN | Photocopies<br>Copying cost | 814<br>0.1 | 81.4 |

| Date | | Description | | Qty/Price | Amount |
|---|---|---|---|---|---|
| 1/31/2014 | EN | Telephone | | 1<br>268.6 | 268.6 |
| | EN | LEXIS<br>Lexis | | 1<br>269.2 | 269.2 |
| 2/28/2014 | EN | Telephone | | 1<br>57.7 | 57.7 |
| | EN | Photocopies<br>Copying cost | | 14<br>0.1 | 1.4 |
| | EN | LEXIS<br>Lexis | | 1<br>54.5 | 54.5 |
| | EN | Transcript<br>Transcript Cost | | 1<br>2,540.8 | 2,540.8 |
| | EN | Transportation | | 1<br>134.5 | 134.5 |
| 3/3/2014 | TK | Postage<br>Service of Motion on International parties. | | 8<br>6.0 | 48.3 |
| 3/31/2014 | EN | Photocopies<br>Copying cost | | 2,040<br>0.1 | 204.0 |
| | EN | Telephone | | 1<br>247.7 | 247.7 |
| | EN | LEXIS<br>Lexis | | 1<br>65.7 | 65.7 |
| | EN | Transportation | | 1<br>50.0 | 50.0 |

| | |
|---|---|
| Total additional charges | $10,431.8 |
| Total amount of this bill | $474,831.3 |
| Balance due | $474,831.3 |

ASK LLP
151 West 46th Street
4th Floor
New York, NY 10036

| Invoice submitted to: |
| --- |
| Stillwater Confirmatory Discovery |

| Invoice Date | | Invoice Number | Last Bill Date | |
| --- | --- | --- | --- | --- |
| May 22, 2014 | | 10278 | | |

Professional Services

| | | | Hrs/Rate | Amount |
| --- | --- | --- | --- | --- |
| 12/29/2013 DG | Correspondence<br>Correspondence with E. Blum regarding information to upload into the virtual data room.<br>Litigation | | 0.40<br>495.0/hr | 198.0 |
| 12/30/2013 DG | Correspondence<br>Correspondence with E. Blum regarding information to upload into the virtual data room.<br>Litigation | | 0.40<br>495.0/hr | 198.0 |
| 1/9/2014 DG | Meeting<br>Prepare for and meet with R. Bernard and K. Catanese regarding confirmatory discovery requests.<br>Litigation | | 3.00<br>495.0/hr | 1,485.0 |
| DG | Meeting<br>Prepare for and meet with E. Blum regarding confirmatory discovery requests and data room.<br>Litigation | | 0.80<br>495.0/hr | 396.0 |
| 1/10/2014 DG | Conference<br>Review confirmatory discovery questions by committee, comment on same; conference with E. Blum regarding same, conf w/ E. Neiger re same<br>Litigation | | 3.70<br>450.0/hr | 1,665.0 |
| EN | Conference<br>conf w DG re conf discovery<br>Litigation | | 0.80<br>550.0/hr | 440.0 |

Stillwater Confirmatory Discovery                                                                    Page    2

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 1/15/2014 | DG | Conference<br>Conference with S. Reynolds regarding confirmatory discovery of<br>Gerova defendants; review same and correspond with committee<br>counsel regarding same.<br>Litigation | | 1.10<br>495.0/hr | 544.5 |
| | DG | Meeting<br>Prepare for and attend meeting with E. Blum, W. Hajduczyk and K.<br>Cantanese regarding confirmatory discovery related to real estate<br>assets.<br>Litigation | | 1.60<br>495.0/hr | 792.0 |
| 1/16/2014 | DG | Review<br>Review and revise notice of depositions of R. Rudy and J. Doueck.<br>Litigation | | 0.20<br>495.0/hr | 99.0 |
| 1/22/2014 | DG | Conference<br>Conference with E. Blum and R. Bernard regarding discovery and<br>escrow account; correspond with E. Neiger, D. Hall regarding same.<br>Litigation | | 0.40<br>495.0/hr | 198.0 |
| 1/23/2014 | DG | Conference<br>Conference with E. Blum regarding discovery and escrow account;<br>correspondence with R. Bernard and M. Young regarding same.<br>Litigation | | 0.50<br>495.0/hr | 247.5 |
| 1/27/2014 | DG | Document Review<br>Review discovery responses by Stillwater Defendants.<br>Litigation | | 5.80<br>495.0/hr | 2,871.0 |
| | DG | Review<br>Review deposition outline for Stillwater Defendants.<br>Litigation | | 3.50<br>495.0/hr | 1,732.5 |
| 1/28/2014 | DG | Review<br>Review transcripts, review outlines for depositions of R. Rudy and J.<br>Doueck.<br>Litigation | | 2.90<br>495.0/hr | 1,435.5 |
| | DG | Conference<br>Conference with K. Cantanese, E. Blum and W. Hajduczyk regarding<br>depositions.<br>Litigation | | 2.10<br>495.0/hr | 1,039.5 |
| 1/29/2014 | DG | Deposition<br>Prepare for and attend deposition of Rick Rudy.<br>Litigation | | 9.80<br>495.0/hr | 4,851.0 |

Stillwater Confirmatory Discovery

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/30/2014 | DG | Deposition<br>Prepare for and attend deposition of J. Doueck.<br>Litigation | 4.90<br>495.0/hr | 2,425.5 |
| 2/3/2014 | DG | Conference<br>Conference with E. Blum and W. Hajduczyk regarding data room.<br>Litigation | 0.30<br>495.0/hr | 148.5 |
| | DG | Conference<br>Conference with E. Blum, W. Hajduczyk and S. Reynolds regarding data room.<br>Litigation | 0.40<br>495.0/hr | 198.0 |
| | | For professional services rendered | 42.60 | $20,964.5 |

Additional Charges :

| Date | | Description | Qty/Price | Amount |
|---|---|---|---|---|
| 1/29/2014 | TK | Postage<br>Postage for service of Motion | 7<br>2.1 | 14.6 |
| 1/31/2014 | TK | Postage<br>Postage for service of addendum | 7<br>0.7 | 4.6 |
| | | Total additional charges | | $19.2 |
| | | Total amount of this bill | | $20,983.7 |
| | | Balance due | | $20,983.7 |

**ASK LLP**
151 West 46th Street
4th Floor
New York, NY 10036

| Invoice submitted to: |
| --- |
| Stillwater - BK Approval |

| Invoice Date | | Invoice Number | Last Bill Date | |
| --- | --- | --- | --- | --- |
| May 22, 2014 | | 10278 | | |

Professional Services

| | | | Hrs/Rate | Amount |
| --- | --- | --- | --- | --- |
| 12/3/2013 | DG | Draft Pleading<br>Prepare 9019 motion.<br>Litigation | 4.10<br>495.0/hr | 2,029.5 |
| 12/4/2013 | DG | Legal Research<br>Prepare 9019 motion; research channeling injunctions for inclusion in same. | 3.00<br>495.0/hr | 1,485.0 |
| 12/6/2013 | DG | Legal Research<br>Research channeling injunctions; draft language in proposed order regarding same.<br>Litigation | 4.50<br>495.0/hr | 2,227.5 |
| 12/9/2013 | DG | Draft Pleading<br>Research channeling injunctions; prepare 9019 motion regarding same.<br>Litigation | 3.60<br>495.0/hr | 1,782.0 |
| 1/13/2014 | DG | Draft Pleading<br>Prepare 9019 motion, notice, proposed order.<br>Litigation | 3.80<br>495.0/hr | 1,881.0 |
| 1/15/2014 | DG | Conference<br>Conference with E. Blum regarding 9019 motion; revise same.<br>Litigation | 1.10<br>495.0/hr | 544.5 |
| 1/18/2014 | DG | Draft Pleading<br>Review committee's comments to 9019 motion; revise same.<br>Litigation | 1.00<br>495.0/hr | 495.0 |

Stillwater - BK Approval                                                                                          Page      2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/21/2014 DG | Draft Pleading<br>Review and revise 9019 motion.<br>Litigation | | 0.40<br>495.0/hr | 198.0 |
| 1/30/2014 DG | Conference<br>Conference with K. Cantanese regarding notice and service of 9019<br>motion.<br>Litigation | | 0.40<br>495.0/hr | 198.0 |
| EN | Review<br>review/revise 9019 mot<br>Litigation | | 1.50<br>550.0/hr | 825.0 |
| 1/31/2014 DG | Draft Pleading<br>Review and revise 9019 motion.<br>Litigation | | 0.40<br>495.0/hr | 198.0 |
| 2/6/2014 DG | Conference<br>Conference with R. Bernard regarding 9019 and plan of allocation.<br>Litigation | | 0.50<br>495.0/hr | 247.5 |
| 2/18/2014 DG | Draft Pleading<br>Review and revise 9019 motion and order per committee comments.<br>Litigation | | 3.10<br>495.0/hr | 1,534.5 |
| 2/20/2014 DG | Conference<br>Conference with E. Blum regarding 9019 motion.<br>Litigation | | 0.80<br>495.0/hr | 396.0 |
| 2/24/2014 DG | Draft Pleading<br>Review and revise 9019 motion and proposed order.<br>Litigation | | 0.40<br>495.0/hr | 198.0 |
| 2/26/2014 DG | Preparation<br>Review committee's comments to proposed 9019 order.<br>Litigation | | 0.60<br>495.0/hr | 297.0 |
| 2/27/2014 DG | Conference<br>Conference with R. Bernard regarding proposed 9019 order.<br>Litigation | | 0.30<br>495.0/hr | 148.5 |
| 2/28/2014 DG | Draft Pleading<br>Revise 9019 order and motion per conversation with E. Blum and R.<br>Bernard.<br>Litigation | | 0.30<br>495.0/hr | 148.5 |

Stillwater - BK Approval                                                                 Page    3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/4/2014 TK | Miscellaneous<br>File and serve 9019 Motion<br>Case Administration | 1.40<br>125.0/hr | 175.0 |
| DG | Draft Pleading<br>Review A. Jakoby's comments to 9019 order, incorporate same.<br>Litigation | 0.20<br>495.0/hr | 99.0 |
| DG | Preparation<br>Prepare certificate of service for 9019 motion; prepare pleadings and<br>exhibits for filing.<br>Litigation | 0.60<br>495.0/hr | 297.0 |
| 3/12/2014 DG | Legal Research<br>Research regarding bar channeling injunction.<br>Litigation | 4.60<br>495.0/hr | 2,277.0 |
| 3/13/2014 DG | Legal Research<br>Research regarding sub rosa plans.<br>Litigation | 3.90<br>495.0/hr | 1,930.5 |
| 3/14/2014 DG | Legal Research<br>Research regarding sub rosa plans.<br>Litigation | 4.10<br>495.0/hr | 2,029.5 |
| 3/18/2014 DG | Preparation<br>Prepare for 9019 hearing.<br>Litigation | 4.00<br>495.0/hr | 1,980.0 |
| 3/20/2014 DG | Preparation<br>Prepare for 9019 hearing.<br>Litigation | 2.20<br>495.0/hr | 1,089.0 |
| 3/21/2014 DG | Conference<br>Conference with R. Bernard, D. Spelfogel and K Catanese regarding<br>9019 hearing.<br>Litigation | 1.00<br>495.0/hr | 495.0 |
| DG | Preparation<br>Prepare for 9019 hearing.<br>Litigation | 2.30<br>495.0/hr | 1,138.5 |
| 3/24/2014 DG | Preparation<br>Prepare for 9019 hearing.<br>Litigation | 1.40<br>495.0/hr | 693.0 |

Stillwater - BK Approval

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/25/2014 DG | Conference | Multiple conferences with R. Bernard, S. Reynolds, F. Fox, B. Fischer, E. Neiger and E. Blum regarding JPLs' objection to 9019. Litigation | 1.20 495.0/hr | 594.0 |
| DG | Preparation | Prepare for 9019 hearing. Litigation | 5.20 495.0/hr | 2,574.0 |
| 3/26/2014 DG | Court | Prepare for and attend 9019 hearing. Litigation | 4.50 495.0/hr | 2,227.5 |
| 3/27/2014 DG | Conference | Conference with K. Catanese regarding revisions to proposed 9019 order; revise same. Litigation | 0.40 495.0/hr | 198.0 |
| 4/1/2014 DG | Review | Review committee counsel's comments to proposed revised 9019 order. Litigation | 0.20 495.0/hr | 99.0 |
| | For professional services rendered | | 67.00 | $32,729.5 |
| | Balance due | | | $32,729.5 |