# **EXHIBIT C**



September 13, 2013

Evan Blum
Chief Restructuring Officer                                          Invoice #: 22211
Stillwater Asset Backed Offshore Fund, Ltd.
60 East 42nd Street Ste 2200
New York, NY 10165

In Reference To: **Stillwater Asset Backed Offshore Fund Ltd.**

For professional services rendered during the period: March 8, 2013 through July 31, 2013

### Billing Recap by Professional

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Evan Blum | 281.8 | $650.00 | $183,191.45 |
| James Fox | 50.4 | $650.00 | $32,760.00 |
| Ron Glass | 23.9 | $650.00 | $15,535.00 |
| Sean Allen, CFA, CPA, CIRA | 224.0 | $400.00 | $89,600.00 |
| Wojciech Hajduczyk, CFA | 295.6 | $400.00 | $118,233.20 |
| Marc Levee | 32.5 | $300.00 | $9,750.00 |
| Adam Kaplan | 25.0 | $200.00 | $5,000.00 |
| Ross Hickman | 79.8 | $200.00 | $15,960.00 |
| | Hours | | Amount |
| Total Professional Service Fees | 1,013.0 | | $470,029.65 |

**Out-of-Pocket Expenses**

| | |
|--|--|
| Lodging | $1,987.81 |
| Meals | $535.18 |
| Mileage | $50.85 |
| Miscellaneous | $279.10 |
| PACER Charges | $113.50 |
| Transportation | $771.74 |
| Travel – Air/Rail | $1,361.40 |
| Total Expenses | $5,291.52 |
| **Total Amount of this Bill** | **$475,321.17** |

For our wiring instructions, please contact GlassRatner directly using the contact information below. Tax ID Number: 58-2660177

3424 Peachtree Rd., NE, Suite 2150 | Atlanta, GA 30326 | Tel: 678.904.1990 Fax: 678.904.1991 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                                                    **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| **Asset Analysis and Recovery** | | | |
| 3/8/2013 | EB | Review documents from Asset Manager | 3.00 |
| 3/11/2013 | EB | Review documents from Asset Manager | 4.00 |
| 3/12/2013 | EB | Discussion with J. Fox, S. Allen and R. Rudy regarding materials received | 1.20 |
| 3/12/2013 | JF | Discussion with S. Allen, E. Blum and R. Rudy regarding materials received | 1.20 |
| 3/12/2013 | SA | Discussion with J. Fox, E. Blum and R. Rudy regarding materials received | 1.20 |
| 3/12/2013 | SA | Review emails and documents received from asset manager | 1.20 |
| 4/15/2013 | WH | Meet with E. Blum re background on RE. assets and work to be performed by GR | 0.50 |
| 4/15/2013 | EB | Meet with W. Hajduczyk re background on real estate assets and work to be performed by GR | 0.50 |
| 4/15/2013 | JF | Development and review of project work plan outline for the Gerova/Unwind/Net 5 transactions | 1.30 |
| 4/18/2013 | SA | Discuss case background surrounding Gerova deal with W.Hajduczyk | 0.90 |
| 4/18/2013 | WH | Discuss case background surrounding Gerova deal with S. Allen | 0.90 |
| 4/19/2013 | WH | Review additional Net 5 real estate materials | 2.25 |
| 4/22/2013 | WH | Review additional materials provided by Asset Manager | 0.25 |
| 4/23/2013 | EB | Call with R. Rudy, J. Fox and Net5 management re status of each of Net Five's real estate assets; follow with J. Fox | 1.80 |
| 4/23/2013 | JF | Call with R. Rudy, E. Blum and Net5 management re status of each of Net Five's real estate assets; follow with E. Blum | 1.80 |
| 4/23/2013 | WH | Conference call with Stillwater and Planet 5 to discuss real estate valuations | 1.80 |
| 4/23/2013 | EB | Call with Debtor counsel to update on Net5 discussions | 0.50 |
| 4/25/2013 | WH | Discuss GR outline and timing re asset analysis with E. Blum | 0.33 |
| 4/25/2013 | EB | Discuss GR outline and timing re asset analysis with W. Hajduczyk | 0.33 |
| 4/25/2013 | WH | Worked on Gerova - Net 5 analysis | 2.25 |
| 4/26/2013 | SA | Discuss Stillwater valuation with W.Hajduczyk and E. Blum | 0.50 |
| 4/26/2013 | EB | Meet with W. Hajduczyk and S. Allen re Stillwater Valuation work | 0.50 |
| 4/26/2013 | WH | Discuss Stillwater valuation with S Allen and E. Blum | 0.50 |
| 4/26/2013 | JF | Preparations for and discussions with CEO of Net 5 to discuss the status, values, and debt loads of each of the real estate properties comprising the Net 5 portfolio | 1.10 |
| 4/26/2013 | WH | Work on Gerova - Net 5 analysis | 2.25 |
| 4/26/2013 | WH | Due diligence call with Planet 5 regarding real estate assets in Net 5 | 1.25 |
| 4/28/2013 | WH | Real estate / Gerova transaction analysis | 1.25 |
| 4/30/2013 | WH | Meet with Debtor counsel and asset manager | 0.75 |
| 4/30/2013 | WH | Meet with Debtor counsel / call with Gerova investors counsel | 0.50 |
| 4/30/2013 | WH | Work on case outline presentation | 1.00 |
| 5/1/2013 | WH | Review real estate due diligence received from Net 5 | 2.00 |
| 5/2/2013 | WH | Review real estate due diligence received from Net 5 | 2.00 |
| 5/6/2013 | WH | Review real estate materials | 1.00 |
| 5/7/2013 | WH | Evaluate Net 5 real estate materials and began drafting due diligence request list | 1.50 |
| 5/8/2013 | RG | Meet with E. Blum and Rudy/Doueck re real estate recovery potential in case | 0.80 |
| 5/8/2013 | EB | Meet with R. Glass and Rudy/Doueck re real estate Recovery potential in case | 0.80 |
| 5/8/2013 | EB | Draft and send due diligence request list | 0.25 |
| 5/10/2013 | SA | Correspondence with Debtor counsel regarding PIK issues | 0.30 |
| 5/13/2013 | WH | Work on first draft of Net 5 real estate portfolio summary | 1.50 |
| 5/13/2013 | WH | Begin first draft of real estate analysis / presentation to Committee | 2.30 |
| 5/14/2013 | RG | Call with Asset Manager, E. Blum, Debtor counsel and P. Rohan from Net 5 re status of real estate assets and relationship between parties at Net 5 on a go forward basis; follow with Debtor counsel and E. Blum | 0.90 |
| 5/14/2013 | EB | Call with Asset Manager, R. Glass, Debtor counsel and P. Rohan from Net 5 re status of real estate assets and relationship between parties at Net 5 on a go forward basis; follow with Debtor counsel and E. Blum | 0.90 |
| 5/14/2013 | WH | Internal meeting; update and expand presentation to unsecured creditors | 2.80 |
| 5/14/2013 | EB | Review status of remaining RE investments at Net 5; incorporate into GR memo for Committee | 0.90 |
| 5/14/2013 | EB | Review real estate proceeds already received by Net 5 and distribution of such proceeds; incorporate into GR memo for Committee | 0.80 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                    **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 5/14/2013 | EB | Review GR memo on real estate assets for Committee and mark; discuss with VH regarding changes | 1.60 |
| 5/14/2013 | EB | Review updated GR Memo and re-organize sections / topics | 0.50 |
| 5/14/2013 | EB | Review and mark updated GR Presentation for Committee | 1.20 |
| 5/14/2013 | WH | Revise GR presentation for Committee regarding Stillwater assets and settlement | 0.80 |
| 5/15/2013 | WH | Continue work on GR presentation for Committee regarding assets, unwind, going-in valuations and transaction history | 1.80 |
| 5/15/2013 | WH | Update Committee presentation | 1.30 |
| 5/16/2013 | EB | Work with W. Hajduczyk around organization of real estate information in GR memo for Committee | 0.50 |
| 5/16/2013 | WH | Work with E. Blum around organization of real estate information in GR memo for Committee | 0.50 |
| 5/16/2013 | EB | Review information around real estate investments - Net 5 - in preparation of GR report | 0.90 |
| 5/16/2013 | EB | Call with Gottex Group in regard to Net 5 Relationship and information around their activities | 0.40 |
| 5/16/2013 | WH | Call with indirect investor in Net Five | 0.20 |
| 5/16/2013 | WH | Update presentation (real estate, unwind agreement, MOU) for Committee | 1.50 |
| 5/17/2013 | WH | Update and expanded presentation for Committee | 1.50 |
| 5/17/2013 | WH | Edited / updated timeline and asset presentation to Committee | 2.50 |
| 5/19/2013 | SA | Discuss GR presentation for Committee and various transaction related matters with W.Hajduczyk and E. Blum | 0.80 |
| 5/19/2013 | EB | Discuss GR presentation for Committee and various transaction related matters with W.Hajduczyk and S. Allen | 0.80 |
| 5/19/2013 | WH | Discuss GR presentation for Committee and various transaction related matters with S. Allen and E. Blum | 0.80 |
| 5/20/2013 | EB | Work with W. Hajduczyk in regard to real estate analysis realization assumptions in the GR report; review settlement outline as well for GR report for Committee | 2.00 |
| 5/20/2013 | WH | Work with E. Blum in regard to real estate analysis realization assumptions in the GR report; review settlement outline as well for GR report for Committee | 2.00 |
| 5/20/2013 | RG | Call with E. Blum re status of real estate assets | 0.50 |
| 5/20/2013 | EB | Call with R. Glass re status of real estate assets | 0.50 |
| 5/20/2013 | EB | Review W. Hajduczyk mark of GR report; mark and review changes | 2.00 |
| 5/20/2013 | WH | Update GR presentation to Committee | 4.30 |
| 5/21/2013 | EB | Call with R. Glass concerning real estate values and other matters around case | 0.50 |
| 5/21/2013 | RG | Call with E. Blum concerning real estate values and other matters around case | 0.50 |
| 5/21/2013 | WH | Review insurance investment materials (HS report and materials received from SW) | 0.80 |
| 5/21/2013 | EB | Work with W. Hajduczyk on GR report for Committee - focus on real estate; other potential value; write up details of settlement options; review and mark multiple iterations of report | 2.50 |
| 5/21/2013 | WH | Work with E. Blum on GR report for Committee - focus on real estate; other potential value; write up details of settlement options; review and mark multiple iterations of report | 2.50 |
| 5/21/2013 | WH | Review docket materials related to LFR and the Law Loans | 1.80 |
| 5/22/2013 | WH | Research regarding law loans | 1.50 |
| 5/22/2013 | SA | Discuss GR presentation for Committee and various transaction related matters with E. Blum and W. Hajduczyk | 2.50 |
| 5/22/2013 | EB | Discuss GR presentation for Committee and various transaction related matters with W. Hajduczyk and S. Allen | 2.50 |
| 5/22/2013 | WH | Update presentation for Committee | 2.80 |
| 5/22/2013 | WH | Discuss GR presentation for Committee and various transaction related matters with E. Blum and S. Allen | 2.50 |
| 5/22/2013 | WH | Call with P. Rubin, counsel for Asset Manager, re potential settlement | 0.50 |
| 5/28/2013 | RG | Discuss real estate assets with E. Blum prior to Net 5 meeting | 0.30 |
| 5/28/2013 | EB | Discuss real estate assets with R. Glass prior to Net 5 meeting | 0.30 |
| 5/30/2013 | EB | Call with R. Glass to discuss real estate findings based on meeting with Net5 | 0.30 |
| 5/30/2013 | RG | Call with E. Blum to discuss real estate findings based on meeting with Net5 | 0.30 |
| 5/30/2013 | RG | Meet with Paul Rohan in Jacksonville, review portfolio | 7.00 |
| 5/31/2013 | RG | Review information and appraisals; create memorandum | 2.50 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                                    **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 6/1/2013 | WH | Call with E. Blum to review latest version of GR report; review internal emails regarding required updates | 1.00 |
| 6/1/2013 | EB | Call with W. Hajduczyk to review latest version of GR report; review internal emails regarding required updates | 1.00 |
| 6/1/2013 | WH | Update GR presentation for Committee | 1.00 |
| 6/2/2013 | EB | Call with W. Hajduczyk to discuss comments to latest GR draft report | 0.60 |
| 6/2/2013 | WH | Call with E. Blum to discuss comments to latest GR draft report | 0.60 |
| 6/2/2013 | SA | Discuss presentation with W. Hajduczyk | 0.70 |
| 6/2/2013 | WH | Internal call with S. Allen to discuss presentation for Committee | 0.70 |
| 6/2/2013 | EB | Review W. Hajduczyk's updated GR report and mark with comments | 0.80 |
| 6/2/2013 | WH | Update presentation before sending to Committee counsel | 0.40 |
| 6/3/2013 | EB | Review correspondence related to real estate assets | 0.30 |
| 6/3/2013 | WH | Review with E. Blum latest GR report and make edits; review key topics that need to be addressed in a settlement | 0.60 |
| 6/3/2013 | EB | Review with W. Hajduczyk latest GR report and make edits; review key topics that need to be addressed in a settlement | 0.60 |
| 6/3/2013 | WH | Update GR presentation for Committee | 3.50 |
| 6/4/2013 | WH | Update GR presentation for Committee | 3.30 |
| 6/6/2013 | EB | Work with W. Hajduczyk on recovery spreadsheets | 0.50 |
| 6/6/2013 | WH | Work with E. Blum on recovery spreadsheets | 0.50 |
| 6/6/2013 | WH | Update GR presentation to Committee | 1.80 |
| 6/7/2013 | EB | Review real estate assets included in GR report; provide more backup detail | 0.50 |
| 6/7/2013 | WH | Update call with Debtor counsel re: asset analysis | 1.00 |
| 6/7/2013 | WH | Review contribution agreement | 1.30 |
| 6/7/2013 | WH | Review documents relating to Net Five ownership interest | 0.90 |
| 6/10/2013 | EB | Review and comment on multiple iterations of settlement / recovery spreadsheets with W. Hajduczyk | 1.50 |
| 6/10/2013 | WH | Review and comment on multiple iterations of settlement / recovery spreadsheets with E. Blum | 1.50 |
| 6/10/2013 | WH | Review Partner Re Loan documents | 0.80 |
| 6/10/2013 | EB | Work with W. Hajduczyk on updating multiple sections of GR report based upon initial Committee counsel comments; incorporate updated information; email exchanges with R. Rudy to gather additional materials | 3.00 |
| 6/10/2013 | WH | Work with E. Blum on updating multiple sections of GR report based upon initial Committee counsel comments; incorporate updated information; email exchanges with R. Rudy to gather additional materials | 3.00 |
| 6/11/2013 | EB | Review Net 5 Operating Agreement; email exchanges in regard to requesting contribution agreement and letter agreement; review real estate matters related to these assets | 0.80 |
| 6/11/2013 | EB | Update GR memo with additional information on real estate; hedge fund litigation | 0.50 |
| 6/11/2013 | EB | Review documents and emails related to hedge fund litigation against Bear Stearns and potential recoveries; compose email on this topic to summarize | 0.80 |
| 6/11/2013 | EB | Review documents related to potential insurance recoveries and email questions to Asset Manager | 0.80 |
| 6/11/2013 | WH | Update presentation for Committee | 4.70 |
| 6/12/2013 | EB | Review and mark GR updated memo with W. Hajduczyk and Debtor counsel | 1.00 |
| 6/12/2013 | WH | Review and mark GR updated memo with E. Blum and Debtor counsel | 1.00 |
| 6/12/2013 | EB | Discuss changes with W. Hajduczyk and update GR presentation for Committee | 1.40 |
| 6/12/2013 | WH | Discuss changes with E. Blum and update GR presentation for Committee | 1.40 |
| 6/13/2013 | EB | Review law loans documentation and review potential issues with W. Hajduczyk | 0.70 |
| 6/13/2013 | WH | Review law loans documentation and review potential issues with E. Blum | 0.70 |
| 6/13/2013 | EB | Review email correspondence on various asset recovery issues | 0.30 |
| 6/13/2013 | EB | Call with R. Rudy and Partner Re re law lines | 0.30 |
| 6/13/2013 | EB | Work on GR memo with W. Hajduczyk; make final changes to updated report; provide for final review to Debtor counsel and send to Committee | 2.50 |
| 6/13/2013 | WH | Work on GR memo with E. Blum; make final changes to updated report; provide for final review to Debtor counsel and send to Committee | 2.50 |
| 6/13/2013 | WH | Further updates to presentation for Committee | 0.50 |
| 6/14/2013 | WH | Reviewed bankruptcy filing of a SW real estate holding | 0.60 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                                        **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 6/14/2013 | EB | Review correspondence on values of various asset classes | 0.30 |
| 6/18/2013 | EB | Review emails around insurance proceeds | 0.30 |
| 6/26/2013 | EB | Review emails around Net 5 - Palm Pointe foreclosure | 0.20 |
| 7/2/2013 | EB | Call with R. Glass and Debtor counsel re Net 5 assets and approach | 0.40 |
| 7/3/2013 | EB | Review correspondence re Net 5 related litigation | 0.20 |
| 7/12/2013 | RG | Review correspondence; call re: value of Top Flight land | 0.60 |
| 7/15/2013 | WH | Reviewed ABF financial statements and HS valuation report | 1.90 |
| 7/16/2013 | EB | Review emails related to Net 5 assets and recovery - Port, etc | 0.70 |
| 7/17/2013 | WH | Additional analysis of ABF financial statements | 2.10 |
| 7/18/2013 | WH | Recovery analysis with and without AM claims | 2.00 |
| 7/19/2013 | WH | Review documentation relating to DIKs and PIKs | 3.20 |
| 7/24/2013 | WH | Reviewed ABF financial statements and HS valuation report | 4.20 |
| | | **Asset Analysis and Recovery Total** | **184.1** |

**Case Administration**

| | | | |
|------|----|-----|-----|
| 3/31/2013 | EB | Call with Debtor counsel re GR retention; updated order | 0.30 |
| 3/31/2013 | EB | Call with Debtor counsel re upcoming Court appearance; issues to be addressed by the CRO | 1.30 |
| 4/4/2013 | EB | Attend Court hearing regarding CRO retention; follow with Debtor counsel | 1.50 |
| 4/4/2013 | EB | Review documents in preparation for Court hearing; calls with R Rudy on document related issues | 2.50 |
| 6/5/2013 | WH | Follow up call with Debtor counsel regarding hearing | 0.50 |
| 6/5/2013 | EB | Review docs in preparation of Court hearing | 2.00 |
| 6/5/2013 | EB | Discuss and prepare for Court hearing with Debtor counsel | 0.80 |
| 6/5/2013 | EB | Attend and speak at status hearing | 1.00 |
| 6/17/2013 | WH | Review proposed 2004 motion | 0.80 |
| 7/30/2013 | EB | Prepare for and attend status hearing | 1.50 |
| | | **Case Administration Total** | **12.2** |

**Document Review**

| | | | |
|------|----|-----|-----|
| 3/11/2013 | SA | Review petition; initial motion for trustee; review emails between Eden Rock and Stillwater Capital re: redemptions; review Amended Petition filed with Supreme Court of Bermuda; review Form 20-F re Gerova for year ended 12/31/09; review Affidavit of Patricia Ward in support of Motion for Receiver; review Dalrymple Report on Gerova Financial; review Assignment and Participation Certificates; review Statutory Demand Letter; review letters to investors of Stillwater funds; review Thresh Declaration; review Management Agreement between Stillwater and Gerova; review Winding Up Judgment; review emails regarding unwind | 5.30 |
| 3/13/2013 | SA | Review memorandum decisions | 1.30 |
| 3/14/2013 | SA | Review Objection to Motion for Trustee; Review Doueck Declaration; Review Articles of Association; Review Complaint filed in New York against Gerova et. Al dated March 8, 2011; Review requests for participation documentation; Review asset manager plan to enhance shareholder value; Review consent solicitation letter; Review Jakoby Declaration | 5.80 |
| 3/15/2013 | SA | Review SW Asset SPV LLC Agreement; Review Schedule of Assets and Liabilities; Review Schedule of Financial Affairs; Review Stipulated Facts; Review Motion to Dismiss; Review October 12, 2012 hearing transcript; Review December 18, 2012 hearing transcript | 6.80 |
| 3/19/2013 | SA | Review Gerova SEC filings | 0.80 |
| 4/12/2013 | SA | Review and inventory files received from Investment Manager | 1.50 |
| 4/15/2013 | WH | Reviewed diligence and case materials | 4.50 |
| 4/16/2013 | WH | Review diligence materials and case filings | 2.00 |
| 4/17/2013 | WH | Review diligence materials and case filings | 3.50 |
| 4/20/2013 | WH | Review court filings and background materials | 2.30 |
| 4/21/2013 | WH | Review court filings and background materials | 1.00 |
| 4/23/2013 | WH | Review court filings and diligence materials | 1.30 |
| 5/28/2013 | WH | Review Judge Gropper's decision | 1.00 |
| 6/4/2013 | WH | Review status conference outline | 0.80 |
| 6/13/2013 | EB | Review Court opinion | 0.30 |
| 7/3/2013 | EB | Review stipulation of facts in involuntary proceeding | 0.30 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                                                    **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 7/23/2013 | WH | Review ABF financial statements and Bianco letters | 1.70 |
| 7/27/2013 | EB | Review Motions for Judgment related to various Net 5 assets and related emails thereto | 0.80 |
| 7/28/2013 | EB | Review Bytof Deposition of December 13 2012 in preparation of finalizing settlement | 1.40 |
| 7/28/2013 | EB | Review evidentiary hearing of December 18 2012 in connection with finalizing settlement - examinations of Ward, Higgins and Rudy | 3.00 |
| | **Document Review Total** | | **45.4** |

**Fund Analysis**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 3/11/2013 | EB | Meet with J. Fox and S. Allen regarding funds analysis of Debtor | 1.10 |
| 3/11/2013 | JF | Meet with E. Blum and S Allen regarding funds analysis of Debtor | 1.10 |
| 3/11/2013 | SA | Meet with E. Blum and J. Fox regarding funds analysis of Debtor | 1.10 |
| 3/12/2013 | SA | Review 2009 audited financial statements | 0.80 |
| 3/15/2013 | SA | Draft diligence requests | 1.90 |
| 3/18/2013 | SA | Review diligence process and questions with J. Fox | 1.80 |
| 3/18/2013 | JF | Review diligence process and questions with S. Allen | 1.80 |
| 3/18/2013 | SA | Analyze documents received; draft questions in advance of 3/20 call | 3.30 |
| 3/20/2013 | EB | Call with R. Rudy to discuss S. Allen questions around fund activities in regard to preparation of GR report | 1.30 |
| 3/22/2013 | SA | Review notes and information obtain from previous discussions through day; Review policies disposed of by Gerova, MPA example, other materials obtained from R. Rudy | 2.00 |
| 4/5/2013 | JF | Review financial statements and other case documents | 2.50 |
| 4/9/2013 | JF | Review work plan for accounting/financial forensics review | 0.90 |
| 4/9/2013 | SA | Revise document requests per meeting | 1.40 |
| 4/10/2013 | EB | Meet with S. Allen to organize acct/finance section of GR report; discuss questions on request list to Asset Manager | 0.70 |
| 4/10/2013 | SA | Meet with E. Blum to organize acct/finance section of GR report; discuss questions on request list to Asset Manager | 0.70 |
| 4/10/2013 | SA | Revise document request and outline | 0.40 |
| 4/10/2013 | SA | Finalize document request and transmit to investment manager | 1.40 |
| 4/11/2013 | SA | Discuss case background with R. Hickman | 0.60 |
| 4/11/2013 | RH | Discuss case background with S. Allen | 0.60 |
| 4/11/2013 | RH | Analyze documents provided by Asset Manager | 4.00 |
| 4/11/2013 | SA | Create work plan for R. Hickman | 0.70 |
| 4/15/2013 | RH | Review financials with S. Allen | 0.50 |
| 4/15/2013 | SA | Review financials with R. Hickman | 0.50 |
| 4/15/2013 | SA | Analyze general ledger of asset backed fund | 0.90 |
| 4/15/2013 | SA | Analyze general ledger of asset backed fund offshore (debtor) | 1.20 |
| 4/15/2013 | SA | Analyze general ledger of asset backed fund II | 1.20 |
| 4/15/2013 | SA | Analyze documents received (investor schedules) | 0.90 |
| 4/15/2013 | RH | Spread financials for The Stillwater Asset Backed I fund  for years 2004, 2005, 2006,2007,2008, and 2009 | 3.00 |
| 4/15/2013 | RH | Spread financials for The Stillwater Asset Backed Offshore Fund for years 2006,2007,2008, and 2009 | 6.70 |
| 4/16/2013 | SA | Analyze general ledger Market Neutral Fund | 1.10 |
| 4/16/2013 | SA | Review the files received and update and revise the document requests | 0.90 |
| 4/16/2013 | SA | Discuss accounting protocols with B. Bytof | 1.00 |
| 4/16/2013 | SA | Analyze investor activity in asset backed funds | 2.60 |
| 4/16/2013 | RH | Spread financials for The Stillwater Asset Backed II Fund for years 2004, 2005, 2006,2007,2008, and 2009 | 3.10 |
| 4/16/2013 | RH | Spread financials for The Stillwater Asset Backed  for years 2004, 2005, 2006,2007,2008, and 2009 | 2.00 |
| 4/16/2013 | RH | Prepare spreadsheet to analyze investor activity for Stillwater Asset Backed Offshore Fund | 1.90 |
| 4/16/2013 | RH | Prepared spreadsheet to analyze investor activity for Stillwater Asset Backed Fund | 3.50 |
| 4/16/2013 | SA | Discussion/planning with R. Hickman about creating investor activity spreadsheet | 0.60 |
| 4/16/2013 | RH | Discussion/planning with S. Allen about creating investor activity spreadsheet | 0.60 |
| 4/17/2013 | SA | Discuss financial statement review assignment with A. Kaplan | 0.50 |
| 4/17/2013 | AK | Discuss financial statement review assignment with  S. Allen | 0.50 |
| 4/17/2013 | EB | Discuss case status and information requests with S. Allen and J. Fox | 0.40 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                                                                  **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 4/17/2013 | JF | Discuss case status and information requests with E. Blum and S. Allen | 0.40 |
| 4/17/2013 | SA | Discuss case status and information requests with E. Blum and J. Fox | 0.40 |
| 4/17/2013 | SA | Discuss financial statement review assignment with R. Hickman | 0.50 |
| 4/17/2013 | RH | Discuss financial statement review assignment with S. Allen | 0.50 |
| 4/17/2013 | SA | Review distribution analysis with R. Hickman | 0.90 |
| 4/17/2013 | RH | Review distribution analysis with S. Allen | 0.90 |
| 4/17/2013 | RH | Analyze and prepare Stillwater investor list | 1.10 |
| 4/17/2013 | SA | Analyze notes to financial statements - Debtor | 0.50 |
| 4/17/2013 | SA | Correspondence with Investment Manager regarding information request | 0.20 |
| 4/17/2013 | RH | Prepare spreadsheet to analyze investor activity for the Matrix Fund | 0.40 |
| 4/17/2013 | SA | Update and distribute updated information request per latest meeting | 0.60 |
| 4/17/2013 | SA | Review notes to 2004- 2008 financial statements - Asset Backed Fund I | 1.20 |
| 4/17/2013 | SA | Review notes to 2004- 2008 financial statements - Asset Backed Fund II | 0.90 |
| 4/17/2013 | SA | Analyze management and incentive fees in GL | 0.40 |
| 4/17/2013 | RH | Analyze, revise, and summarize investor activity data | 4.40 |
| 4/17/2013 | AK | Analyze the financial statements of the Market Neutral Funds | 8.50 |
| 4/17/2013 | RH | Prepare spreadsheet to analyze investor activity for Stillwater Asset Backed Offshore Fund | 1.80 |
| 4/17/2013 | RH | Prepare spreadsheet to analyze investor activity for Stillwater Asset Backed II Fund | 2.60 |
| 4/18/2013 | SA | Meet with E. Blum to discuss progress, preliminary findings and outstanding issues | 0.80 |
| 4/18/2013 | EB | Meet with S. Allen to discuss progress, preliminary findings and outstanding issues | 0.80 |
| 4/18/2013 | SA | Discuss status of fund analysis work with E. Blum | 0.80 |
| 4/18/2013 | EB | Discuss status of fund analysis work with S. Allen | 0.80 |
| 4/18/2013 | SA | Discussion with R. Hickman about investor activity spreadsheet | 0.60 |
| 4/18/2013 | RH | Discussion with S. Allen about investor activity spreadsheet | 0.60 |
| 4/18/2013 | RH | Analysis and preparation of investor activity spreadsheet for real estate funds | 2.10 |
| 4/18/2013 | AK | Analyze the financial statements of the Market Neutral Funds | 8.50 |
| 4/18/2013 | RH | Spread financial statements for Stillwater Funding, LLC for 2009 | 0.80 |
| 4/18/2013 | RH | Create tables summarizing investor activity | 3.70 |
| 4/18/2013 | RH | Prepare consolidated financials for all Stillwater Funds | 0.20 |
| 4/18/2013 | RH | Compile FV measurement spreadsheet for Offshore, AB1, & AB 2 | 1.70 |
| 4/18/2013 | SA | Compile discussion materials for upcoming visit for L. Bruh and R. Rudy | 0.60 |
| 4/18/2013 | SA | Review work compiled by A. Kaplan (performance data, financial statement analysis, equity analysis) | 1.00 |
| 4/18/2013 | SA | Review work compiled by R. Hickman (net capital activity, data management, financial statement analysis) | 1.40 |
| 4/18/2013 | SA | Correspondence with R. Rudy regarding information requested and on-site visit | 0.50 |
| 4/18/2013 | SA | Analyze management fees at Debtor | 3.10 |
| 4/19/2013 | AK | Analyze the financial statements of the Market Neutral Funds | 3.50 |
| 4/19/2013 | RH | Prepare Consolidated Financials for All Stillwater Funds | 3.80 |
| 4/19/2013 | SA | Meet with L. Bruh and R. Rudy of Investment Manager on-site regarding fund administration, records available, and tracking of capital accounts | 4.50 |
| 4/20/2013 | EB | Discuss progress and issues with S Allen | 0.30 |
| 4/20/2013 | SA | Discuss progress and issues with E. Blum | 0.30 |
| 4/20/2013 | SA | Analyze management and incentive fees earned, by fund, 2003-2009 (reconcile competing figures; several sources of data; understand when earned, whether paid, whether deferred or paid in equity) | 4.90 |
| 4/22/2013 | JF | Review initial findings re fee analysis with S. Allen and  E. Blum | 0.70 |
| 4/22/2013 | SA | Discuss management fees with J. Fox and E. Blum | 0.70 |
| 4/22/2013 | EB | Review initial findings re fee analysis with S. Allen and J. Fox | 0.70 |
| 4/22/2013 | SA | Contributions and distributions analysis | 1.00 |
| 4/22/2013 | RH | Prepare consolidated financials for All Stillwater Funds | 5.70 |
| 4/22/2013 | SA | Begin drafting GR presentation for Committee regarding fund analysis | 0.70 |
| 4/23/2013 | SA | Discussion with E. Blum regarding discussion with B. Bytof | 0.20 |
| 4/23/2013 | EB | Discussion with S. Allen regarding discussion with B. Bytof | 0.20 |
| 4/23/2013 | RH | Prepare Consolidated Financials for All Stillwater Funds | 3.80 |
| 4/23/2013 | SA | Analyze net capital activity by investor | 1.20 |
| 4/23/2013 | SA | Correspondence with Investment Manager regarding side pocket activity | 0.40 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                                   **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 4/23/2013 | SA | Analyze partner investment activity in general ledger, transfer log, investor activity log | 1.40 |
| 4/23/2013 | SA | Create sample schedule; correspondence with B. Bytof re: same | 1.10 |
| 4/23/2013 | SA | Analyze distributions | 1.10 |
| 4/23/2013 | SA | Discussion with B. Bytof regarding accounting protocol | 0.60 |
| 4/23/2013 | SA | Analyze illiquid reclassification in source data obtained from transfer log | 2.70 |
| 4/23/2013 | SA | Analyze financial statements for performance information | 0.30 |
| 4/23/2013 | SA | Analyze investor conversions | 0.40 |
| 4/23/2013 | SA | Analyze investor assignments | 0.40 |
| 4/24/2013 | RH | Review and discuss capital balance database with S. Allen | 0.50 |
| 4/24/2013 | SA | Discuss data base / notes assignment with R. Hickman | 0.50 |
| 4/24/2013 | SA | Work with E. Blum on fund analysis report | 2.00 |
| 4/24/2013 | EB | Work with S Allen on fund analysis report | 2.00 |
| 4/24/2013 | SA | Begin consolidating statement of cash flows | 1.10 |
| 4/24/2013 | JF | Evaluation of schedules related to tracking of fund balances and fund manager fees | 0.70 |
| 4/24/2013 | SA | Begin consolidating balance sheet for presentation; update for 2005 debtor financials received | 1.60 |
| 4/24/2013 | SA | Review Real Estate Fund / WBP GLs | 1.10 |
| 4/25/2013 | RH | Discuss financial note summary with S. Allen | 0.40 |
| 4/25/2013 | SA | Discuss financial note summary with R. Hickman | 0.40 |
| 4/25/2013 | EB | Discuss information provided to GR re funds with S. Allen, Debtor counsel and J. Fox | 0.80 |
| 4/25/2013 | SA | Discuss information provided to GR re funds with E Blum, Debtor counsel and J Fox | 0.80 |
| 4/25/2013 | JF | Discuss information provided to GR re funds with S Allen, Debtor counsel and E Blum | 0.80 |
| 4/25/2013 | SA | Continue consolidating statements of cash flow | 1.40 |
| 4/25/2013 | SA | Compare economic allocations to financial statements | 0.60 |
| 4/25/2013 | RH | Investor capital balances spreadsheet | 9.30 |
| 4/25/2013 | SA | Analyze economic allocations reports received | 0.50 |
| 4/25/2013 | SA | Correspondence with R. Rudy regarding information requested | 0.20 |
| 4/25/2013 | SA | Analyze partners capital reports; reconcile to financials | 1.80 |
| 4/25/2013 | SA | Begin consolidating investment schedules across all funds | 2.40 |
| 4/25/2013 | SA | Continue management fee analysis with allocations at domestic funds; funds with no financial statements | 1.50 |
| 4/26/2013 | RH | Create PowerPoints summarizing and comparing notes to the financial statements for the asset backed funds | 6.10 |
| 4/26/2013 | EB | Review emails re information provided by Asset Manager to S. Allen | 0.50 |
| 4/26/2013 | SA | Analyze capital transactions in database produced from investor statements and create summary tables | 1.10 |
| 4/26/2013 | SA | Analyze capital account balances, investment and redemption activity at Market Neutral and Asset Backed Offshore funds | 2.90 |
| 4/26/2013 | SA | Inventory and organize files received | 0.90 |
| 4/26/2013 | SA | Continue GR presentation for Committee | 0.50 |
| 4/27/2013 | SA | Study management fees, equity awards, redemption, by Investment Manager at Debtor and Market Neutral funds (consolidation of dozens of files for analysis) | 4.30 |
| 4/27/2013 | SA | Continue preparing GR presentation for Committee | 3.60 |
| 4/28/2013 | SA | Analyze notes to financial statements for Market Neutral Funds (three entities from 2003-2006) | 2.80 |
| 4/28/2013 | SA | Finish draft of GR presentation for Committee | 6.90 |
| 4/29/2013 | SA | Review Stillwater Fund Analysis with E. Blum | 1.30 |
| 4/29/2013 | EB | Review Stillwater Fund Analysis with S. Allen | 1.30 |
| 4/29/2013 | SA | Begin creating investment table (Market Neutral Funds I & II) | 1.20 |
| 4/29/2013 | SA | Revise GR presentation to Committee per discussion with E. Blum | 3.90 |
| 4/30/2013 | EB | Meet with R. Rudy, Debtor counsel and S. Allen to discuss further questions | 0.80 |
| 4/30/2013 | SA | Meet with R. Rudy, Debtor counsel and E. Blum to discuss further questions | 0.80 |
| 4/30/2013 | EB | Review S. Allen report on funds and discuss | 0.80 |
| 4/30/2013 | SA | Investment analysis and compilation | 2.10 |
| 4/30/2013 | SA | Correspondence with R. Rudy re: updated information request | 0.50 |
| 4/30/2013 | SA | Update various schedules for presentation | 0.80 |
| 4/30/2013 | SA | Consolidate investment performance by fund, by year | 1.80 |
| 4/30/2013 | EB | Review GR presentation for Committee with J. Fox and S. Allen (Fund Analysis) | 0.80 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                                                              **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 4/30/2013 | JF | Review GR presentation for Committee with S Allen and E. Blum (Fund Analysis) | 0.80 |
| 4/30/2013 | SA | Review GR presentation for Committee with J. Fox and E. Blum (Fund Analysis) | 0.80 |
| 4/30/2013 | SA | Revise GR presentation for Committee per previous review | 1.00 |
| 5/2/2013 | JF | Review fund analysis with S. Allen and E. Blum prior to meeting with Debtor counsel and Asset Manager | 0.70 |
| 5/2/2013 | SA | Meet with E. Blum and J. Fox to discuss upcoming negotiation with Investment Manager | 0.70 |
| 5/2/2013 | EB | Review fund analysis with S. Allen and J. Fox prior to meeting with Debtor counsel and Asset Manager | 0.70 |
| 5/2/2013 | EB | Meet with Debtor counsel to review findings re funds and prepare for meeting with Asset Manager and counsel | 1.50 |
| 5/2/2013 | SA | Revise presentation per meeting with Debtor counsel | 2.50 |
| 5/2/2013 | SA | Revise presentation per previous meeting | 2.00 |
| 5/3/2013 | EB | Meet with S. Allen to review GR Fund Analysis - mark with changes | 2.50 |
| 5/3/2013 | SA | Meet with E. Blum to review Fund Analysis | 2.50 |
| 5/3/2013 | SA | Update presentation for meeting with Debtor counsel (update unwind transaction contribution / receipts analysis; analyze corporate entity structures involved in unwind; analyze Stillwater Funding transactions; analyze contribution of Debtor to Stillwater Funding; review Consent Letter for Market Neutral contribution value) | 4.60 |
| 5/6/2013 | SA | Reconcile management's calculation of fees | 1.00 |
| 5/6/2013 | SA | Correspondence with R. Rudy re: follow up data requests and data reconciliation (primarily preparation time for document attached) | 2.20 |
| 5/6/2013 | SA | Update GR presentation for Committee regarding Fund Analysis | 0.30 |
| 5/7/2013 | SA | Update findings for answers from Investment Manager, update figures and redact | 1.00 |
| 5/7/2013 | SA | Discussion with Debtor counsel re: redemption activity | 0.50 |
| 5/7/2013 | SA | Correspondence with Investment Manager re: outstanding questions | 0.60 |
| 5/7/2013 | SA | Correspondence with B. Bytof re: fee reconciliation | 0.40 |
| 5/7/2013 | SA | Reconcile fees payable | 0.50 |
| 5/8/2013 | SA | Compare capital accounts | 0.90 |
| 5/9/2013 | SA | Discussion on reconciling items with L. Bruh | 0.40 |
| 5/9/2013 | SA | Reconcile management fees, capital accounts, and creditor balances with Investment Manager (including correspondence) | 2.80 |
| 5/10/2013 | SA | Review investor activity logs for Debtor | 0.40 |
| 5/10/2013 | SA | Revise GlassRatner presentation for Committee regarding Fund Analysis | 2.70 |
| 5/13/2013 | EB | Review last draft of GR presentation for Committee - mark - review with S. Allen | 1.50 |
| 5/13/2013 | SA | Meet with E. Blum to review GR presentation for Committee and discuss various fund issues | 1.50 |
| 5/13/2013 | SA | Revise presentation per E. Blum review re Fund Analysis | 1.90 |
| 5/15/2013 | EB | Review files and memos re fund analysis | 0.70 |
| 5/22/2013 | EB | Discussion with S. Allen re SPV and DIK treatment | 0.30 |
| 5/22/2013 | SA | Discussion with E. Blum re SPV and DIK treatment | 0.30 |
| 5/22/2013 | SA | Research PIK/DIK amounts for GR presentation | 1.50 |
| 6/7/2013 | EB | Call with S. Allen re Fund Analysis related language in GR memo; discuss specific updating of such language | 0.70 |
| 6/7/2013 | SA | Call with E. Blum re Fund Analysis related language in GR memo; discuss specific updating of such language | 0.70 |
| 6/8/2013 | EB | Call with S. Allen re fund fee issues related to GR report | 0.70 |
| 6/8/2013 | SA | Call with E. Blum re fund fee issues related to GR report | 0.70 |
| 6/8/2013 | SA | Analysis of management fees, incentive fees, and performance | 4.90 |
| 6/11/2013 | RG | Discussion about Stillwater historical bank accounts with E. Blum and Debtor counsel | 0.70 |
| 6/11/2013 | EB | Discussion about Stillwater historical bank accounts with R. Glass and Debtor counsel | 0.70 |
| 6/11/2013 | EB | Call with S. Allen and W. Hajduczyk re calculation of fees; review S. Allen power point on same | 0.50 |
| 6/11/2013 | SA | Call with E. Blum and W. Hajduczyk re calculation of fees | 0.50 |
| 6/11/2013 | WH | Call with E. Blum and S. Allen re calculation of fees | 0.50 |
| 6/11/2013 | WH | Analysis of Stillwater manager fees | 1.80 |
| 6/11/2013 | EB | Update GR memo re fee analysis | 0.40 |
| 6/12/2013 | WH | Prepare fee analysis for review with Debtor counsel | 3.80 |
| 6/12/2013 | WH | Call with Debtor counsel to discuss manager fees | 0.40 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                                          **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 6/13/2013 | WH | Update call with Debtor counsel to discuss fees | 0.90 |
| 6/14/2013 | WH | Update call with Debtor counsel to discuss fees | 0.80 |
| 6/14/2013 | ML | Prepare summary of monthly outflows from bank statements from Asset Backed Fund I, Market Neutral Fund II and Matrix Fund | 1.30 |
| 6/14/2013 | ML | Analysis of bank statements for October 2012 through May 2013 for Asset Backed Fund I, Market Neutral Fund II and Matrix Fund - focus on inflows and outflows from each fund | 4.30 |
| 6/14/2013 | ML | Prepare summary of monthly cash inflows and breakdown by category for the Asset Backed Fund I, Market Neutral Fund II and Matrix Fund | 1.50 |
| 6/14/2013 | ML | Prepare breakdown of cash outflows by category and corresponding footnotes | 1.20 |
| 6/14/2013 | EB | Review bank statements; mark and iterate detailed analysis and summary review; discuss with Debtor counsel | 1.50 |
| 6/16/2013 | ML | Finalize analysis of monthly cash inflows by category and submit for senior review | 0.90 |
| 6/17/2013 | EB | Review 2004 Motion re bank statements and provide comments to counsel | 0.50 |
| 6/17/2013 | ML | Work with S. Allen on first draft of summary of receipts and disbursements | 1.50 |
| 6/17/2013 | SA | Review cash activity with M. Levee | 1.50 |
| 6/17/2013 | ML | Meet with E. Blum to discuss summary memo and send to Debtor counsel for review | 0.40 |
| 6/17/2013 | EB | Call with E. Neiger re 2004 for bank statements; calls with Herrick | 0.40 |
| 6/17/2013 | EB | Review bank statements; review inflow/outflow summaries re bank statements; review Asset Manager memo on bank statements | 1.80 |
| 6/17/2013 | ML | Prepare summary of GR analysis of cash receipts and disbursements for Asset Backed Fund I, Market Neutral Fund II and Matrix Fund | 0.70 |
| 6/17/2013 | ML | Finalize summary memo of receipts and disbursements; including questions and requests for further information | 1.50 |
| 6/17/2013 | WH | Update call with counsel re bank accounts | 0.40 |
| 6/18/2013 | EB | Call with Asset Manager re bank accounts | 0.50 |
| 6/18/2013 | EB | Call with Debtor counsel in regard to bank account information | 0.80 |
| 6/18/2013 | ML | Review variance between average monthly operating expense disbursement provided by Account Manager versus GR's analysis | 0.30 |
| 6/18/2013 | WH | Update call with Debtor counsel re bank accounts | 0.80 |
| 6/24/2013 | ML | Updates to bank statement memo to attorney with information and additions on emails from R. Rudy | 0.70 |
| 6/24/2013 | ML | Updates to bank statement memo and sending for senior review | 1.00 |
| 6/25/2013 | EB | Discuss funds flow memo with M. Levee and S. Allen | 1.40 |
| 6/25/2013 | SA | Discuss funds flow memo with M. Levee and E. Blum | 1.40 |
| 6/25/2013 | ML | Discuss funds flow memo with S. Allen and E. Blum | 1.40 |
| 6/25/2013 | ML | Categorize monthly receipts and disbursements for the additional 18 bank statements for Asset Backed Fund I account that were received | 2.50 |
| 6/25/2013 | ML | Analysis of additional bank statements received for the Asset Backed Fund I account for the months of April 2011 through October 2012 - look at receipts and disbursements for the pre-petition and post-petition periods | 2.20 |
| 6/25/2013 | ML | Updates to bank statements memo based on meeting and other emails from Investment Manager | 1.50 |
| 6/25/2013 | ML | Review bank statement memo and emails from Investment Manager answering GR's questions | 0.50 |
| 6/25/2013 | ML | Revise bank statement memo to attorneys with S. Allen's comments and edits | 0.40 |
| 6/25/2013 | ML | Revise bank statement memo per S. Allen's comments | 0.30 |
| 6/25/2013 | EB | Review emails around bank account information; responses from Asset Manager; requests for additional information | 0.50 |
| 6/25/2013 | SA | Correspondence with Investment Manager regarding cash activity | 0.50 |
| 6/25/2013 | SA | Review funds flow memo and provide comment | 2.00 |
| 6/25/2013 | ML | Continue analysis of additional bank statements received for the Asset Backed Fund I account for the months of April 2011 through October 2012 - look at receipts and disbursements for the pre-petition and post-petition periods | 1.90 |
| 6/26/2013 | ML | Review of bank statement memo with S. Allen and E. Blum | 1.30 |
| 6/26/2013 | SA | Review bank disbursements and receipts with M. Levee and E. Blum | 1.30 |
| 6/26/2013 | EB | Meet internally with S. Allen and M. Levee to review GR memo | 1.30 |
| 6/26/2013 | ML | Continue to work on bank statement memo with the added pre-petition bank statements, for Asset Backed Fund I, received by the Investment Manager; submit for internal review | 2.00 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                                                          **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 6/26/2013 | ML | Continue to work on updates to bank statement memo, focusing on Asset Backed Fund I account during the pre-petition and post-petition periods. | 0.80 |
| 6/26/2013 | ML | Updates to bank statement memo, focusing on Asset Backed Fund I account during the pre-petition and post-petition periods. | 1.90 |
| 6/26/2013 | ML | Analysis of disbursements for legal and related fees from Asset Backed Fund I during both the pre- and post-petition periods | 0.50 |
| 7/17/2013 | SA | Discuss R. Rudy information request; research and respond | 1.60 |
| | **Fund Analysis Total** | | **345.7** |

**General Bankruptcy Advice/Opinions**

| | | | |
|------|----------|-------------|---------------|
| 3/20/2013 | JF | Preparations for meetings and phone calls with Herrick, Foley, and Asset Manager | 1.80 |
| 3/21/2013 | EB | Call with Debtor counsel and mediator re case history and work to be performed | 1.00 |
| 3/21/2013 | EB | Call with Debtor counsel re court filings; Foley comments | 0.50 |
| 4/8/2013 | EB | Meet with J. Fox and Debtor counsel re next steps and issues that GR needs to address | 1.50 |
| 4/8/2013 | JF | Meet with E. Blum and Debtor counsel re next steps and issues that GR needs to address | 1.50 |
| 4/8/2013 | EB | Call with Herrick and J. Fox re GR areas of focus; gather additional background on case | 0.70 |
| 4/8/2013 | JF | Call with Herrick and E. Blum re GR areas of focus; gather additional background on case | 0.70 |
| 4/9/2013 | JF | Meet with E. Blum, S. Allen and R. Rudy regarding status updates, litigation status, data requests | 1.40 |
| 4/9/2013 | EB | Meet with J. Fox, S. Allen and R. Rudy regarding status updates, litigation status, data requests | 1.40 |
| 4/9/2013 | SA | Meet with J. Fox, E. Blum and R. Rudy regarding status updates, litigation status, data requests | 1.40 |
| 4/9/2013 | JF | Preparation for and meeting with Debtor to discuss various matters, including Net 5 and others | 1.80 |
| 4/10/2013 | JF | Prepare for and attend meeting with class action plaintiffs re: their views on case, Debtor counsel, S. Allen and E. Blum; follow meeting with debtor counsel to discuss legal issues raised | 2.50 |
| 4/10/2013 | SA | Prepare for and attend meeting with class action plaintiffs re: their views on case, Debtor counsel, J. Fox and E. Blum; follow meeting with debtor counsel to discuss legal issues raised | 2.50 |
| 4/10/2013 | EB | Prepare for and attend meeting with class action plaintiffs re: their views on case, Debtor counsel, J. Fox and S. Allen ; follow meeting with debtor counsel to discuss legal issues raised | 2.50 |
| 4/10/2013 | JF | Conversation with counsel to the Asset Manager | 1.10 |
| 4/11/2013 | JF | Discuss case background and JPL views with counsel to JPL, counsel to Debtor, E. Blum and S. Allen | 0.80 |
| 4/11/2013 | SA | Discuss case background and JPL views with counsel to JPL, counsel to Debtor, E. Blum and J. Fox | 0.80 |
| 4/11/2013 | EB | Discuss case background and JPL views with counsel to JPL, counsel to Debtor, S Allen and J. Fox | 0.80 |
| 4/11/2013 | EB | Call with Debtor counsel to review and discuss prior day meeting with Plaintiff Attorneys | 0.50 |
| 4/12/2013 | EB | Discuss JPL call with S. Allen and J. Fox | 0.30 |
| 4/12/2013 | JF | Discuss JPL call with E. Blum and S. Allen | 0.30 |
| 4/12/2013 | SA | Discuss JPL call with E. Blum and J. Fox | 0.30 |
| 4/15/2013 | EB | Update call with R. Rudy and Debtor counsel re various conversations with interested parties; follow up call with Debtor counsel | 1.00 |
| 4/15/2013 | JF | Update call with R. Rudy and Debtor counsel re various conversations with interested parties; follow up call with Debtor counsel | 1.00 |
| 4/15/2013 | SA | Discussion with E. Blum, J. Fox and Debtor counsel regarding class action litigation negotiations | 0.70 |
| 4/15/2013 | JF | Discussion with E. Blum, S. Allen and Debtor counsel regarding class action litigation negotiations | 0.70 |
| 4/15/2013 | EB | Discussion with S. Allen, J. Fox and Debtor counsel regarding class action litigation negotiations | 0.70 |
| 4/16/2013 | EB | Meet with J. Fox and Debtor counsel to review discussions to date and strategize re key issues to be resolved | 2.70 |
| 4/16/2013 | JF | Meet with E. Blum and Debtor counsel to review discussions to date and strategize re key issues to be resolved | 2.70 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                                                 **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 4/17/2013 | SA | Meet with Debtor counsel, R. Rudy, E. Blum and J. Fox regarding status and information requests (partial attendance) | 0.50 |
| 4/17/2013 | EB | Meet with Debtor counsel and R. Rudy - discuss status of conversation with various interested parties - issues; timeline re GR work | 2.50 |
| 4/17/2013 | JF | Preparations for meeting with Debtor and Debtor counsel | 1.20 |
| 4/17/2013 | JF | Meet with Debtor counsel and R. Rudy - discuss status of conversation with various interested parties - issues; timeline re GR work | 2.50 |
| 4/17/2013 | JF | Follow with counsel and E. Blum post meeting with R. Rudy re important case issues to be followed up on | 0.50 |
| 4/17/2013 | EB | Follow with counsel and J. Fox post meeting with R. Rudy re important case issues to be followed up on | 0.50 |
| 4/17/2013 | WH | Meet with Asset Manager and Debtor counsel to discuss assets and transactions | 2.50 |
| 4/17/2013 | EB | Call with A. Jakoby re Class Action; follow with Debtor counsel | 0.50 |
| 4/18/2013 | EB | Call re class action status with Debtor counsel, R. Rudy and Herrick; follow up call re same | 1.00 |
| 4/22/2013 | SA | Discuss status updates with E. Blum; J. Fox, Investment Manager; Debtor counsel | 0.70 |
| 4/22/2013 | JF | Discuss status updates with E. Blum; S Allen, Investment Manager; Debtor counsel | 0.70 |
| 4/22/2013 | EB | Discuss status updates with S Allen; J. Fox, Investment Manager; Debtor counsel | 0.70 |
| 4/22/2013 | EB | Weekly update call with R. Rudy and counsel | 0.50 |
| 4/24/2013 | EB | CRO call with P. Gund (former CRO) concerning his findings and views on case | 0.60 |
| 4/24/2013 | EB | Internal call with Debtor counsel and R. Rudy concerning status of information | 0.50 |
| 4/26/2013 | EB | Call with R. Rudy and Debtor counsel re weekly status report - updates on conversations with JPL and Committee;  discuss status of information from Asset manager; status of GR work | 0.80 |
| 4/26/2013 | EB | Calls with Debtor counsel re GR Status and initial thoughts - set up meeting to discuss findings with R Rudy | 0.50 |
| 4/30/2013 | EB | Call with counsel in Gerova class action matter with Debtor counsel | 0.50 |
| 5/8/2013 | SA | Discuss case background with E. Blum and R. Glass | 0.90 |
| 5/8/2013 | RG | Briefing with E. Blum and S. Allen on matter pre meeting with R. Rudy and J. Doueck | 0.90 |
| 5/8/2013 | EB | Brief R. Glass with S. Allen on matter pre meeting with R. Rudy and J. Doueck | 0.90 |
| 7/10/2013 | RG | Call with Debtor counsel; conference call with R. Rudy | 1.20 |
| | | **General Bankruptcy Advice/Opinions Total** | **56.7** |

**Meetings of and Communications with Creditors**

| 3/20/2013 | JF | In-person meeting with Foley to discuss the business dealings among Committee members and the Stillwater affiliates | 1.20 |
| 3/20/2013 | EB | Meet with Foley to discuss GR progress and issues under analysis; listen to concerns of committee counsel | 1.20 |
| 4/10/2013 | EB | Call with Foley to discuss Committee requests for information | 0.50 |
| 4/11/2013 | JF | Preparation for and meeting with Committee counsel and the Committee | 1.90 |
| 4/11/2013 | EB | Meet with Creditors Committee to discuss case; GR areas of focus; listen to concerns of Committee members | 1.90 |
| 4/16/2013 | EB | Call with Committee counsel to review areas of concern | 0.30 |
| 4/24/2013 | EB | Call with Committee counsel to update on status of various discussions | 0.40 |
| 5/3/2013 | EB | Call with Debtor counsel, Committee and Committee counsel as update to conversations and meetings of prior week and re status of GR work | 1.50 |
| 5/6/2013 | EB | Call with D. Spelfogel and Debtor counsel re GR findings to date and potential settlement terms | 0.70 |
| 5/6/2013 | EB | Call with Debtor counsel after call with D. Spelfogel to discuss next steps and reaction to Committee approach | 0.30 |
| 5/7/2013 | EB | Meet with Committee counsel and Debtor counsel to outline potential settlement | 2.00 |
| 5/7/2013 | EB | Meetings with Debtor counsel pre and post meeting with Committee counsel | 1.00 |
| 5/15/2013 | WH | Meet with Committee counsel and Eden Rock re their views on case; issues to be investigated; background history re Gerova matter; potential resolution | 2.30 |
| 5/15/2013 | EB | Call with Committee counsel to follow up on meeting | 0.50 |
| 5/15/2013 | EB | Meet with Committee counsel and Eden Rock re their views on case; issues to be investigated; background history re Gerova matter; potential resolution | 2.30 |
| 5/20/2013 | EB | Meet with Debtor counsel to review GR report for Committee and discuss settlement discussions and potential structure | 2.50 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                      **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 5/20/2013 | WH | Meet with Debtor counsel to review GR report for Committee and discuss settlement discussions (partial attendance) | 1.50 |
| 5/21/2013 | EB | Multiple calls with P. Rubin at Herrick detailing potential resolution of matters with Asset Manager | 1.60 |
| 5/21/2013 | WH | Calls with Committee member and law loans servicer | 0.30 |
| 5/22/2013 | EB | Review notes in preparation for meeting with Committee counsel | 0.60 |
| 5/22/2013 | WH | Discussions with creditor (ARP) regarding law loans | 1.00 |
| 5/22/2013 | EB | Call with Debtor counsel and Creditor Committee counsel prior to meeting | 0.50 |
| 5/22/2013 | EB | Meet with Debtor counsel and Committee counsel to review GR report for committee; discuss going forward strategy and alternatives | 2.00 |
| 5/23/2013 | EB | Follow up call with counsel to Committee following prior day meeting; report on conversation to Debtor counsel | 1.20 |
| 6/5/2013 | EB | Meet with Committee counsel and Debtor counsel to review GR presentation and discuss proposed settlement | 2.20 |
| 6/5/2013 | WH | Meet with Committee counsel and Debtor counsel to review GR presentation and discuss proposed settlement | 2.20 |
| 6/6/2013 | EB | Meet with Eden Rock to discuss case | 1.50 |
| 6/7/2013 | EB | Call with W. Hajduczyk and counsel to Creditors' Committee regarding real estate portfolio | 0.50 |
| 6/7/2013 | WH | Call with E. Blum and counsel to Creditors' Committee regarding real estate portfolio | 0.50 |
| 6/11/2013 | WH | Update call with Debtor counsel to discuss presentation for Committee | 1.00 |
| 6/11/2013 | EB | Exchange emails in regard to various questions of Committee around real estate; other issues | 0.30 |
| 6/25/2013 | RG | Meet with Debtor counsel and E. Blum; review report for Committee | 2.10 |
| 6/25/2013 | EB | Meet with E. Neiger and R. Glass in preparation for meeting with committee on 6/26 | 2.10 |
| 6/26/2013 | EB | Meeting re settlement options with Debtor counsel and Committee counsel | 3.00 |
| 6/26/2013 | RG | Prepare for and attend meeting with counsel for Creditors Committee | 3.50 |
| 6/26/2013 | EB | Prepare for meeting with Committee counsel - review emails and settlement proposals; spreadsheets | 1.00 |
| 6/27/2013 | EB | Discuss status of Creditor Committee discussions with Debtor counsel | 0.30 |
| 6/28/2013 | EB | Call with D. Spelfogel; re Committee response | 0.30 |
| 7/2/2013 | EB | Multiple calls with D. Spelfogel re Committee response to settlement proposal | 0.50 |
| 7/3/2013 | EB | Call with Committee counsel to discuss Committee views on settlement; CRO adjustments to settlement proposal | 0.50 |
| 7/18/2013 | RG | Call with lender | 0.20 |
| 7/26/2013 | EB | Call with Committee counsel to update re discussions with Plaintiff Attorneys; discuss key issues prior to counsel call with Committee; follow call with Committee counsel to understand responses to key issues; follow call with Committee counsel | 1.30 |
| 7/30/2013 | EB | Discuss status of settlement discussions with Foley prior to mediation session | 0.50 |
| | **Meetings of and Communications with Creditors Total** | | **52.7** |

**Non-Working Travel**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 4/15/2013 | RH | Travel to NYC (50% of actual hours) | 1.75 |
| 4/17/2013 | AK | Travel time from Chicago to New York (50% of actual hours) | 2.00 |
| 4/19/2013 | RH | Travel from NYC to Atlanta (50% of actual hours) | 1.75 |
| 4/19/2013 | SA | Travel time (50% of actual hours) | 1.50 |
| 4/19/2013 | AK | Travel time From New York to Chicago (50% of actual hours) | 2.00 |
| | **Non-Working Travel** | | **9.0** |

**Unwind Related Matters**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 3/20/2013 | JF | Discussion with E. Blum, S. Allen and Herrick Feinstein regarding status of unwind discussions | 1.10 |
| 3/20/2013 | SA | Discussion with J. Fox, E. Blum and Herrick Feinstein regarding status of unwind discussions | 1.10 |
| 3/20/2013 | EB | Discussion with J. Fox, S. Allen and Herrick Feinstein regarding status of unwind discussions | 1.10 |
| 4/9/2013 | JF | Develop work plan for transaction/unwind review and evaluation | 2.20 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                                                    **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 4/15/2013 | JF | Telephone calls with Client regarding the respective interests of the parties and their counsel. | 1.70 |
| 4/26/2013 | JF | Preparations for call with KPMG, the Gerova liquidator | 0.80 |
| 4/26/2013 | EB | Call with Debtor counsel, JPL in Gerova case and counsel to JPL re update on JPL activities; view of matter going forward towards a resolution | 0.80 |
| 5/2/2013 | SA | Meet with W. Hajduczyk re: unwind matters | 1.00 |
| 5/2/2013 | WH | Meet with S. Allen re: unwind matters | 1.00 |
| 5/2/2013 | SA | Meet with E. Blum, J. Fox, Debtor Counsel, Investment Manager and counsel to Investment Manager to discuss unwind transaction; including wrap up discussion with Debtor counsel | 3.50 |
| 5/2/2013 | JF | Meet with E. Blum, S. Allen, Debtor Counsel, Investment Manager and counsel to Investment Manager to discuss unwind transaction; including wrap up discussion with Debtor counsel | 3.50 |
| 5/2/2013 | EB | Meet with J. Fox, S. Allen, Debtor Counsel, Investment Manager and counsel to Investment Manager to discuss unwind transaction; including wrap up discussion with Debtor counsel | 3.50 |
| 5/2/2013 | SA | Meet with E. Blum, J. Fox and Debtor counsel prior to Investment Manager Meeting | 1.00 |
| 5/2/2013 | EB | Meet with J. Fox, S. Allen and Debtor counsel prior to Investment Manager Meeting | 1.00 |
| 5/2/2013 | JF | Meet with E. Blum, S. Allen and Debtor counsel prior to Investment Manager Meeting | 1.00 |
| 5/2/2013 | WH | Prepare analysis of economics of proposed unwind | 4.30 |
| 5/3/2013 | EB | Call with Debtor counsel and mediator re class action mediation status and CRO approach re settlement | 0.50 |
| 5/3/2013 | EB | Meet with S. Allen, Debtor counsel and Investment Manager to discuss unwind transaction and potential settlement | 2.50 |
| 5/3/2013 | SA | Meet with E. Blum, Debtor counsel and Investment Manager to discuss unwind transaction and potential settlement | 2.50 |
| 5/6/2013 | SA | Meet with Investment Manager, E. Blum and Debtor counsel to discuss settlement | 2.50 |
| 5/6/2013 | EB | Meet with Investment Manager, S. Allen and Debtor counsel to discuss settlement | 2.50 |
| 5/8/2013 | WH | Update unwind analysis and presentation | 3.00 |
| 5/14/2013 | EB | Call with Mediator and Debtor counsel re status of CRO discussions | 0.30 |
| 5/15/2013 | EB | Call with mediator and Debtor counsel re update on CRO settlement discussions; role of Debtor re such discussions | 0.80 |
| 5/15/2013 | WH | Update call with mediator | 0.80 |
| 5/16/2013 | WH | Unwind analysis | 2.50 |
| 5/17/2013 | WH | Meet with Investment Manager, Debtor counsel and GR team regarding settlement | 3.50 |
| 5/17/2013 | SA | Meet with Investment Manager, Debtor counsel and GR team regarding settlement | 3.50 |
| 5/17/2013 | EB | Meet with Investment Manager, Debtor counsel and GR team regarding settlement | 3.50 |
| 5/20/2013 | EB | Call with E. Wohl (Plaintiff attorney) re potential settlement | 0.40 |
| 5/20/2013 | EB | Call with Fred Fox re potential settlement (Plaintiff Attorney) | 0.70 |
| 5/20/2013 | WH | Call with Gerova plaintiffs counsel | 0.20 |
| 5/20/2013 | EB | Multiple calls with Debtor counsel re status of settlement discussions | 0.90 |
| 5/20/2013 | WH | Multiple calls with Debtor counsel re status of settlement discussions | 0.90 |
| 5/21/2013 | EB | Call with Debtor counsel regarding CRO discussions with E. Wohl and F. Fox | 0.60 |
| 5/21/2013 | EB | Call with mediator and Debtor counsel as update on settlement negotiations with various parties | 0.50 |
| 5/21/2013 | EB | Multiple follow up calls with Debtor counsel following calls with P. Rubin concerning potential resolution of matters with Asset Manager | 0.80 |
| 5/21/2013 | EB | Multiple calls with Debtor counsel in regard to potential settlement structures; details around same (compensation, oversight committee, etc) | 0.90 |
| 5/21/2013 | WH | Update and expand GR presentation to Committee | 3.75 |
| 5/22/2013 | EB | Call with E. Wohl re settlement discussions | 0.40 |
| 5/22/2013 | EB | Call with Debtor counsel and Mediator to discuss current state of discussions and specifics re use of Stillwater D&O | 0.70 |
| 5/22/2013 | EB | Call with P. Rubin, counsel for Asset Manager, re potential settlement | 0.50 |
| 5/23/2013 | EB | Call with Mediator and Debtor counsel to update on conversations with Committee counsel, next steps | 0.90 |
| 5/23/2013 | EB | Multiple calls with debtor counsel and internally with W. Hajduczyk in regard to treatment of various classes of creditors/investors in a settlement | 0.80 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                                                    **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 5/23/2013 | WH | Multiple calls with Debtor counsel and internally with E. Blum in regard to treatment of various classes of creditors/investors in a settlement | 0.80 |
| 5/23/2013 | WH | Unwind analysis and reconciliation with received materials | 6.75 |
| 5/24/2013 | WH | Draft initial recovery analysis | 2.50 |
| 5/24/2013 | WH | Further unwind analysis and reconciliation with received materials | 2.25 |
| 5/28/2013 | WH | Call with E. Blum and Debtor counsel re next steps / key issues to be addressed in a settlement | 0.70 |
| 5/28/2013 | EB | Call with W. Hajduczyk and Debtor counsel re next steps / key issues to be addressed in a settlement | 0.70 |
| 5/28/2013 | EB | Meet with W. Hajduczyk to review spreadsheet analysis of recoveries under settlement proposals | 0.40 |
| 5/28/2013 | WH | Meet with E. Blum to review spreadsheet analysis of recoveries under settlement proposals | 0.40 |
| 5/28/2013 | WH | Analyze Gerova deal and unwind splits | 1.75 |
| 5/28/2013 | WH | Update draft recovery waterfall | 2.50 |
| 5/29/2013 | EB | Call with F. Fox re update on settlement discussions | 0.20 |
| 5/29/2013 | EB | Review NDA with JPL | 0.20 |
| 5/29/2013 | EB | Call with E. Wohl re status of settlement negotiations | 0.20 |
| 5/29/2013 | WH | Review settlement spreadsheet and discuss with E. Blum | 0.30 |
| 5/29/2013 | EB | Review settlement spreadsheet and discuss with W. Hajduczyk | 0.30 |
| 5/29/2013 | EB | Calls with Debtor counsel re settlement term sheet; need to discuss availability of D&O proceeds; amounts in D&O policies | 0.80 |
| 5/30/2013 | WH | Work with E. Blum on GR recovery analysis | 0.40 |
| 5/30/2013 | EB | Work with W. Hajduczyk on GR recovery analysis | 0.40 |
| 5/30/2013 | EB | Meet with Debtor counsel to create settlement memo from pre existing MOU | 2.40 |
| 5/30/2013 | EB | Meet with Debtor counsel to review unwind spreadsheets; relate to settlement analysis; discuss questions and background on calls with R Rudy | 2.60 |
| 5/31/2013 | EB | Work with W. Hajduczyk on continued settlement analysis prior to meeting with Debtor counsel and call with R. Rudy and P. Rubin | 1.90 |
| 5/31/2013 | WH | Work with E. Blum on continued settlement analysis prior to meeting with Debtor counsel and call with R. Rudy and P. Rubin | 1.90 |
| 5/31/2013 | EB | Meet with W. Hajduczyk to review settlement spreadsheet; work on various permutations | 0.70 |
| 5/31/2013 | WH | Meet with E. Blum to review settlement spreadsheet; work on various permutations | 0.70 |
| 5/31/2013 | EB | Call with W. Hajduczyk and Debtor counsel to discuss settlement proposal - walk through settlement spreadsheet analysis | 0.40 |
| 5/31/2013 | WH | Call with E. Blum and Debtor counsel to discuss settlement proposal - walk through settlement spreadsheet analysis | 0.40 |
| 5/31/2013 | EB | Meet with Debtor counsel regarding CRO settlement proposal and review on call with R. Rudy and P. Rubin in detail | 1.90 |
| 6/2/2013 | EB | Call with Debtor counsel to discuss settlement and updated GR report; review email questions to Asset Manager | 1.60 |
| 6/2/2013 | WH | Call with Debtor counsel to discuss settlement and updated GR report; review email questions to Asset Manager | 1.60 |
| 6/3/2013 | RG | Discuss settlement proposal with E. Blum | 0.30 |
| 6/3/2013 | EB | Discuss settlement proposal with R. Glass | 0.30 |
| 6/3/2013 | EB | Meet with W. Hajduczyk, Debtor counsel, R. Rudy and P. Rubin regarding proposed settlement and Rudy response to 5/31 proposal | 1.70 |
| 6/3/2013 | WH | Meet with E Blum, Debtor counsel, R Rudy and P Rubin regarding proposed settlement and Rudy response to 5/31 proposal | 1.70 |
| 6/3/2013 | EB | Meet with F. Fox re proposed settlement - discuss modified unwind | 1.50 |
| 6/3/2013 | RG | Review settlement payout matrix; review Offshore Projections | 0.90 |
| 6/3/2013 | WH | Reviewed latest draft of MOU | 1.25 |
| 6/4/2013 | EB | Update E. Wohl on settlement discussions | 0.20 |
| 6/4/2013 | EB | Update call with Debtor counsel on settlement discussions | 0.50 |
| 6/4/2013 | WH | Review latest draft of MOU | 1.30 |
| 6/5/2013 | EB | Meet with Debtor counsel post hearing to discuss settlement status; review settlement agreement and mark with counsel | 1.00 |
| 6/6/2013 | EB | Call with Debtor counsel and Mediator re status of discussions, outline of settlement and next steps | 0.70 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                                                          **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 6/6/2013 | EB | Call with Plaintiff attorney (Marvin) re case and settlement | 1.00 |
| 6/6/2013 | EB | Call with Debtor counsel and Asset Manager and Herrick re: settlement status and details | 0.90 |
| 6/6/2013 | EB | Review settlement agreement; mark and discuss with Debtor counsel | 1.20 |
| 6/6/2013 | WH | Call with Debtor counsel and Asset Manager and Herrick re: settlement status and details | 0.90 |
| 6/7/2013 | EB | Call with Debtor counsel to discuss settlement discussions with various parties; open legal issues; next steps re settlement discussions and settlement outline to distribute | 1.00 |
| 6/8/2013 | EB | Internal call with W. Hajduczyk to discuss settlement presentation | 0.50 |
| 6/8/2013 | WH | Internal call to discuss settlement presentation with E. Blum | 0.50 |
| 6/8/2013 | WH | Update presentation | 0.60 |
| 6/10/2013 | EB | Call with Debtor counsel and Mediator re update on settlement talks | 0.50 |
| 6/10/2013 | WH | Update call with Debtor counsel re: settlement discussions | 1.20 |
| 6/10/2013 | EB | Calls with Debtor counsel and W. Hajduczyk in regard to settlement spreadsheets - mechanics; discuss settlement agreement terms | 1.40 |
| 6/10/2013 | WH | Calls with Debtor counsel and E. Blum in regard to settlement spreadsheets - mechanics; discuss settlement agreement terms | 1.40 |
| 6/11/2013 | EB | Email exchanges in regard to Gerova D&O policy and usage in settlement | 0.20 |
| 6/11/2013 | EB | Exchange emails regarding potential recoveries as it relates to settlement plan of waterfall | 0.30 |
| 6/11/2013 | EB | Review open legal issues with Debtor counsel in MOU to be distributed | 0.20 |
| 6/12/2013 | EB | Review updated MOU for settlement; discuss with Debtor counsel | 1.80 |
| 6/13/2013 | EB | Call with Plaintiff counsel Lenny Rosen re settlement update - structure | 0.80 |
| 6/13/2013 | EB | Meet with Mediator with Debtor counsel for update; strategy to conclude settlement | 2.00 |
| 6/13/2013 | EB | Call with Debtor counsel re update to all calls on settlement during day - Plaintiff counsel; JPL; Herrick; etc; next steps re distributing MOU and spreadsheet; GR memo to Committee | 1.30 |
| 6/13/2013 | WH | Update presentation | 2.10 |
| 6/14/2013 | EB | Review R. Rudy claim relative to potential asset recovery; review spreadsheets with W. Hajduczyk re same | 0.80 |
| 6/14/2013 | WH | Review R. Rudy claim relative to potential asset recovery; review spreadsheets with E. Blum re same | 0.80 |
| 6/14/2013 | WH | Analysis of Manager claim under MOU assumptions | 2.70 |
| 6/14/2013 | EB | Call with E. Neiger re status of discussions and strategy with each party | 0.50 |
| 6/14/2013 | EB | Call with Debtor counsel to review their discussion with Herrick re settlement | 0.70 |
| 6/14/2013 | EB | Multiple calls with Debtor counsel regarding MOU to be sent to Plaintiff counsel | 0.80 |
| 6/16/2013 | WH | Prepared analysis of manager claims recovery under various scenarios | 1.90 |
| 6/17/2013 | EB | Review spreadsheets regarding splits of proceeds with W. Hajduczyk; mark and adjust; discuss with counsel; distribute to class action lenders | 1.00 |
| 6/17/2013 | WH | Prepare draft recovery waterfall for MOU; including discussions with E. Blum | 2.60 |
| 6/19/2013 | EB | Review settlement spreadsheets with W. Hajduczyk; work with W. Hajduczyk on responding to M. Frank settlement related questions | 0.50 |
| 6/19/2013 | WH | Review settlement spreadsheets with E. Blum; work with E. Blum on responding to M. Frank settlement related questions | 0.50 |
| 6/19/2013 | WH | Resolve claims / recovery question for plaintiffs attorney | 0.70 |
| 6/19/2013 | WH | Update and revise draft recovery analysis for MOU | 1.90 |
| 6/19/2013 | EB | Call with Debtor counsel to discuss status of various settlement conversations; review alternatives in detail | 0.60 |
| 6/25/2013 | WH | Creditor/investor claim resolution and review | 0.20 |
| 7/2/2013 | EB | Multiple calls with Debtor counsel re updates to settlement/settlement alternatives | 1.20 |
| 7/3/2013 | EB | Call with Debtor counsel to review revised settlement offer based on conversations with Committee counsel; prepare email to summarize | 0.40 |
| 7/3/2013 | EB | Further discussion with Debtor counsel re alternative settlement proposal; strategy | 0.40 |
| 7/8/2013 | WH | Review latest draft of MOU | 1.20 |
| 7/8/2013 | WH | Call with Debtor counsel to discuss MOU | 0.45 |
| 7/8/2013 | WH | Asset Manager recovery analysis under draft MOU | 1.10 |
| 7/8/2013 | WH | Prepare analysis for Plaintiffs' Attorneys in context of settlement | 3.20 |
| 7/8/2013 | SA | Review Memorandum of Understanding | 1.20 |
| 7/8/2013 | SA | Discuss MOU comments with E. Blum | 0.40 |
| 7/8/2013 | EB | Discuss MOU comments with S. Allen | 0.40 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                                                              **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 7/9/2013 | EB | Review settlement spreadsheets with W. Hajduczyk prior to settlement meeting with F. Fox | 0.60 |
| 7/9/2013 | WH | Review settlement spreadsheets with E. Blum prior to settlement meeting with F. Fox | 0.60 |
| 7/9/2013 | WH | Meet with F. Fox re settlement | 2.00 |
| 7/9/2013 | EB | Meet with F. Fox re settlement | 2.00 |
| 7/9/2013 | EB | Prepare for meeting with F. Fox re settlement with W.Hajduczyk | 1.00 |
| 7/9/2013 | WH | Prepare for meeting with F. Fox re settlement with E. Blum | 1.00 |
| 7/10/2013 | EB | Call with F. Fox re response to settlement proposal | 0.60 |
| 7/10/2013 | EB | Discuss F. Fox reaction to settlement proposal with Debtor counsel; review Debtor counsel re same and provide comment | 1.50 |
| 7/10/2013 | EB | Work with W. Hajduczyk and S. Allen on spreadsheets explaining settlement | 0.70 |
| 7/10/2013 | WH | Work with E. Blum and S. Allen on spreadsheets explaining settlement | 0.70 |
| 7/10/2013 | SA | Work with W. Hajduczyk and E. Blum on spreadsheets explaining settlement | 0.70 |
| 7/10/2013 | SA | Discuss progress with Plaintiffs Attorneys with E. Blum and W. Hajduczyk | 0.60 |
| 7/10/2013 | EB | Discuss progress with Plaintiffs Attorneys with S. Allen and W. Hajduczyk | 0.60 |
| 7/10/2013 | WH | Discuss progress with Plaintiffs Attorneys with S. Allen and E. Blum | 0.60 |
| 7/10/2013 | WH | Prepared recovery analysis under latest MOU | 2.20 |
| 7/10/2013 | WH | Prepared analysis for plaintiffs attorneys | 3.10 |
| 7/11/2013 | EB | Call with R. Glass, Debtor counsel and Creditor Committee counsel re Net 5 options | 0.70 |
| 7/11/2013 | RG | Call with E. Blum, Debtor counsel and Creditor Committee counsel re Net 5 options | 0.70 |
| 7/11/2013 | WH | Reconciliation of ABF values between financial statements and valuation report | 1.30 |
| 7/11/2013 | WH | Prepare presentation and diligence package for Plaintiffs Attorneys | 4.40 |
| 7/12/2013 | EB | Multiple calls with Debtor counsel following State Court hearing; discuss response; discuss call with F. Fox | 0.80 |
| 7/12/2013 | SA | Call with Debtor counsel, E. Blum and W. Hajduczyk re information to be provided to accountant of F. Fox | 0.50 |
| 7/12/2013 | WH | Call with Debtor counsel, E. Blum and S. Allen re information to be provided to accountant of F. Fox | 0.50 |
| 7/12/2013 | EB | Call with Debtor counsel, W. Hajduczyk and S. Allen re information to be provided to accountant of F. Fox | 0.50 |
| 7/12/2013 | WH | Work with E. Blum re mark up of memo to F. Fox financial team | 0.60 |
| 7/12/2013 | EB | Work with W. Hajduczyk re mark up of memo to F. Fox financial team | 0.60 |
| 7/12/2013 | SA | Prepare financial reporting information for Plaintiffs Attorneys | 1.70 |
| 7/12/2013 | WH | Prepared presentation for plaintiffs counsel in context of settlement | 4.05 |
| 7/14/2013 | WH | Prepare presentation for Plaintiffs Attorneys in context of settlement | 2.75 |
| 7/15/2013 | WH | Discuss materials compiled for Plaintiffs Attorneys with E. Blum and S. Allen | 0.70 |
| 7/15/2013 | SA | Discuss materials compiled for Plaintiffs Attorneys with E. Blum and W. Hajduczyk | 0.70 |
| 7/15/2013 | EB | Discuss materials compiled for Plaintiffs Attorneys with S. Allen and W. Hajduczyk | 0.70 |
| 7/15/2013 | WH | Discuss background and materials compiled for Plaintiffs Attorneys with E. Blum and S. Allen and F. Fox | 1.00 |
| 7/15/2013 | EB | Discuss background and materials compiled for Plaintiffs Attorneys with W. Hajduczyk and S. Allen and F. Fox | 1.00 |
| 7/15/2013 | SA | Discuss background and materials compiled for Plaintiffs Attorneys with E. Blum and W. Hajduczyk and F. Fox | 1.00 |
| 7/15/2013 | WH | Prepared presentation for plaintiffs counsel in context of settlement | 3.60 |
| 7/16/2013 | EB | Call with L. Rosen re SPV issue as it relates to potential settlement | 0.40 |
| 7/16/2013 | WH | Call with Asset Manager to discuss unwind | 0.50 |
| 7/16/2013 | WH | Prepare presentation for Plaintiffs Attorneys in context of settlement | 4.30 |
| 7/16/2013 | EB | Review memo with settlement backup to F Fox accounting advisor with Debtor counsel | 0.60 |
| 7/17/2013 | WH | Attempt to reconcile real estate values among sources | 2.40 |
| 7/18/2013 | WH | Call with Plaintiffs Attorney's financial advisor | 0.80 |
| 7/18/2013 | EB | Discuss with W. Hajduczyk the question of A. Rossi re financials and propose email response | 0.30 |
| 7/18/2013 | WH | Discuss with E. Blum the question of A. Rossi re financials and propose email response | 0.30 |
| 7/18/2013 | WH | Additional analysis for Plaintiffs Attorney's financial advisor in context of settlement | 2.10 |
| 7/19/2013 | WH | Additional analysis for Plaintiffs Attorney's financial advisor in context of settlement | 1.00 |
| 7/22/2013 | WH | Update call with Debtor counsel re settlement discussions and recovery analysis | 1.00 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                        **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 7/22/2013 | EB | Work with W. Hajduczyk and Debtor counsel to prepare detailed responses to A Rossi questions on settlement - multiple iterations and calls with Debtor counsel | 2.50 |
| 7/22/2013 | WH | Work with E. Blum and Debtor counsel to prepare detailed responses to A Rossi questions on settlement - multiple iterations and calls with Debtor counsel | 2.50 |
| 7/22/2013 | WH | MOU waterfall analysis | 2.10 |
| 7/22/2013 | EB | Call with J. Indyke re background to serve as special counsel re settlement docs | 0.50 |
| 7/22/2013 | EB | Meet with B. Blaustein to provide background re serving as special counsel re settlement docs | 0.40 |
| 7/22/2013 | EB | Call with E. Neiger re need for special counsel re settlement docs | 0.20 |
| 7/22/2013 | WH | Additional analysis for Plaintiffs' Attorney's financial advisor in context of settlement | 1.30 |
| 7/23/2013 | EB | Email exchanges with Debtor counsel re retention of firm for unwind docs | 0.30 |
| 7/23/2013 | WH | MOU waterfall analysis | 2.70 |
| 7/23/2013 | WH | Review and help prepare conflict check schedule | 1.20 |
| 7/23/2013 | EB | Call with Debtor counsel prior to call with Mediator to discuss strategy | 0.40 |
| 7/23/2013 | EB | Call with Debtor counsel and Mediator in regard to meeting schedule as it relates to settlement discussions | 0.50 |
| 7/23/2013 | EB | Call with Debtor counsel and J. Indyke re documentation of settlement | 0.70 |
| 7/24/2013 | EB | Review Scope of Special Counsel Assignment prepared by Debtor counsel and exchange emails in regard to same | 0.40 |
| 7/24/2013 | EB | Review scope of work for Special Counsel | 0.20 |
| 7/24/2013 | EB | Call with F. Fox to set up follow up discussions | 0.20 |
| 7/24/2013 | EB | Call with Debtor counsel re discussions with Mediator on settlement | 0.70 |
| 7/25/2013 | EB | Review F. Fox comments to settlement agreement | 0.20 |
| 7/25/2013 | EB | Call with Debtor counsel and F. Fox re plaintiff attorney response to settlement summary | 0.70 |
| 7/25/2013 | EB | Call with Debtor counsel and Committee counsel to update on settlement discussions with plaintiff attorneys | 0.80 |
| 7/25/2013 | EB | Call with Debtor counsel and Mediator re progress update; discuss Mediator questions; and discuss strategy over next week re coordination of discussions | 0.70 |
| 7/25/2013 | WH | Call with Debtor counsel and F. Fox re plaintiff attorney response to settlement summary | 0.70 |
| 7/25/2013 | WH | Call with Debtor counsel and Committee counsel to update on settlement discussions with plaintiff attorneys | 0.80 |
| 7/25/2013 | WH | Review AM's reconciliation of real estate values in financial statements and HS report | 1.90 |
| 7/25/2013 | WH | MOU waterfall analysis | 1.20 |
| 7/25/2013 | WH | Review Plaintiffs Attorneys comments to summary MOU | 1.10 |
| 7/25/2013 | WH | Review scope of assignment for Special Counsel | 0.30 |
| 7/25/2013 | WH | Pre call with Debtor counsel in advance of call with Plaintiff attorney counsel regarding their response to settlement proposal | 0.60 |
| 7/25/2013 | EB | Pre call with Debtor counsel in advance of call with Plaintiff attorney counsel regarding their response to settlement proposal | 0.60 |
| 7/26/2013 | EB | Work on spreadsheets re settlement results with W. Hajduczyk under different split assumptions; different fee coverage assumptions | 1.00 |
| 7/26/2013 | WH | Work on spreadsheets re settlement results with E. Blum under different split assumptions; different fee coverage assumptions | 1.00 |
| 7/26/2013 | EB | Calls with Debtor counsel re attendance at Monday meeting with Asset Manager | 0.50 |
| 7/26/2013 | EB | Call with Mediator to update re status | 0.70 |
| 7/26/2013 | EB | Work with Debtor counsel on updating MOU for Plaintiff Attorney comments; review open issues and address | 2.00 |
| 7/26/2013 | EB | Call with Debtor counsel and B Blaustein regarding Seward serving as Special Counsel - provide background to get proposal | 0.50 |
| 7/26/2013 | WH | Prepare draft funds waterfall | 0.90 |
| 7/26/2013 | WH | Prepare Gerova D&O disbursement schedule | 1.75 |
| 7/26/2013 | WH | Work with Debtor counsel on updating MOU for Plaintiff Attorney comments; review open issues and address | 2.00 |
| 7/27/2013 | EB | Review various spreadsheets prepared by W. Hajduczyk in preparation for settlement discussions of 7/29 - related to Debtor percentages and Asset Manager settlement of claims | 0.40 |
| 7/27/2013 | EB | Review files in preparation for 7/29 settlement discussions and 7/30 mediation and Court hearing | 2.00 |
| 7/27/2013 | EB | Review Management Agreement draft and mark | 0.80 |

**Stillwater Asset Backed Offshore Fund Ltd.**                                                                                        **Invoice 22211**
**March 8, 2013 - July 31, 2013**

| Date | Initials | Description | Billable Time |
|------|----------|-------------|---------------|
| 7/27/2013 | EB | Review and exchange emails around outstanding issues - Stillwater D&O; third party actions - in regard to settlement | 0.40 |
| 7/27/2013 | EB | Review and respond to emails around attendance at Monday meeting with Asset Manager | 0.30 |
| 7/27/2013 | EB | Call with F. Fox to discuss Plaintiff Attorneys outstanding issues and potential resolutions; discuss go forward wind down process | 0.80 |
| 7/28/2013 | EB | Review 7/27 call with F. Fox with Debtor counsel - relay areas of progress and remaining open points | 0.60 |
| 7/28/2013 | WH | Prepare Gerova D&O disbursement schedule | 0.60 |
| 7/28/2013 | EB | Review updated GR go forward management agreement and discuss changes with Debtor counsel | 0.80 |
| 7/28/2013 | EB | Email exchanges with Committee counsel re need to discuss open issues; outline GR agreement and outline confirmatory diligence as areas to be discussed | 0.70 |
| 7/28/2013 | EB | Review Debtor email re third party litigation claims and related legal issues; discuss with Debtor counsel | 0.40 |
| 7/28/2013 | EB | Call with Debtor counsel and Committee counsel to discuss status of all open issues and attempt to resolve in preparation of settlement | 1.70 |
| 7/28/2013 | EB | Further discussion with F. Fox re open issues on treatment of management; treatment of post bankruptcy fees | 0.40 |
| 7/28/2013 | EB | Call with Debtor counsel re comments on updated GR Management Agreement | 0.40 |
| 7/28/2013 | EB | Call with Debtor counsel to review call they had call with counsel for JPL | 0.50 |
| 7/29/2013 | EB | Meeting at Debtor counsel with Asset Manager to review settlement offer; work with Debtor counsel to prepare updated MOU describing settlement - distribute to Creditor Committee counsel and Plaintiff Attorney; discuss comments on same; mark and distribute multiple updated versions; calls with Committee counsel and Plaintiff counsel to discuss status of discussions with Asset Manager and attempt to resolve any open issues; work to prepare GR Management Agreement - distribute to Plaintiff counsel for comments; work on spreadsheet to demonstrate ultimate recoveries and distributions to Creditors Committee counsel | 6.00 |
| 7/29/2013 | WH | Pre-meeting with Debtor counsel before meeting with Asset Manager | 1.00 |
| 7/29/2013 | WH | Meet with Asset Manager to review settlement offer | 1.50 |
| 7/29/2013 | WH | Prepare Gerova D&O disbursement schedule | 2.30 |
| 7/29/2013 | WH | Prepare draft funds waterfall | 1.10 |
| 7/30/2013 | WH | Review draft of MOU and prospective recoveries to parties | 2.75 |
| 7/30/2013 | EB | Mediation session at JAMS | 7.50 |
| 7/31/2013 | EB | Review revised MOU from Debtor counsel; discuss with W. Hajduczyk; discuss on multiple calls with Debtor counsel | 1.20 |
| 7/31/2013 | WH | Review revised MOU from Debtor counsel; discuss with E. Blum; discuss on multiple calls with Debtor counsel | 1.20 |
| 7/31/2013 | EB | Calls with Committee counsel re open settlement items, particularly Asset Manager personal disclosure | 1.20 |
| 7/31/2013 | EB | Calls with Debtor counsel re open issue of Asset Manager personal disclosure | 0.90 |
| 7/31/2013 | EB | Call with Seward Kissel - Special Counsel role - additional discussion | 0.80 |
| 7/31/2013 | EB | Call with F. Fox re open settlement items particularly Asset Manager personal disclosure | 0.40 |
| 7/31/2013 | EB | Call with M. Frank re settlement status; open items; Frank view re need to resolve | 0.50 |
| 7/31/2013 | WH | Call with prospective Special Counsel to discuss go-forward structure | 0.65 |
| 7/31/2013 | WH | Draft waterfall per latest draft of MOU | 2.75 |
| 7/31/2013 | EB | Call with Cooley re Special Counsel role - additional discussion | 0.50 |
| 7/31/2013 | EB | Update emails and conversations after JAMS session with Plaintiff counsel (Frank, Fox); Committee Counsel; Debtor counsel; work to close and verify remaining open issues | 1.00 |
| 7/31/2013 | WH | Call with prospective Special Counsel to discuss go-forward structure | 1.00 |
| 7/31/2013 | WH | Review latest draft of MOU | 0.55 |
| | **Unwind Related Matters Total** | | **307.3** |
| | **GRAND TOTAL** | | **1013.0** |



September 30, 2013                                                                    Invoice # :  22675

JACK DOUECK
RICHARD RUDY
STILLWATER ASSET BACKED OFFSHORE FUND LTD.
165 REMSEN STREET , 2ND FLOOR
BROOKLYN, NY 11201

In Reference To:  **Stillwater Asset Backed Offshore Fund Ltd.**

For professional services rendered during the period  August 01, 2013         through     August 31, 2013

### Billing Recap by Professional

| Name | Hours | Rate |
|------|-------|------|
| Evan Blum | 67.80 | 650.00 |
| Sean Allen, CFA, CPA, CIRA | 21.40 | 400.00 |
| Wojciech Hajduczyk, CFA | 40.40 | 400.00 |
| Marc Levee | 1.70 | 300.00 |

|  | Hours | Amount |
|---|-------|--------|
| Subtotal of charges |  | $69,300.00 |
| Total Professional Service Fees | 131.30 | $69,300.00 |

**Out-of-Pocket Expenses:**

| | |
|---|---|
| Miscellaneous | 150.00 |
| Telephone | 424.56 |
| Total expenses | $574.56 |
| Total amount of this bill | $69,874.56 |
| Previous balance | $475,321.17 |
| Balance due | $545,195.73 |

Stillwater Asset Backed Offshore Fund Ltd.
12-14140-mew    Doc 148-3    Filed 05/23/14    Entered 05/23/14 17:56:06    Exhibit C -
Invoices and Expenses    Pg 22 of 50

9/30/2013
Invoice #: 22675
Page    2

**Professional Services Detail**

|  |  |  | Hours |
|---|---|---|---|

### Asset Analysis and Recovery

| 8/20/2013 | E. Blum | Review previously signed Net 5 cooperation letters | | 0.30 |
|---|---|---|---|---|
| | SUBTOTAL: | | [      0.30 | 195.00] |

### Fund Analysis

| 8/15/2013 | S. Allen | Enter bank account data | 1.50 |
|---|---|---|---|
| | S. Allen | Build transactional database - 2011 | 1.80 |
| | S. Allen | Build transactional database - 2012 | 1.90 |
| | S. Allen | Build transactional database - 2013 | 1.30 |
| | S. Allen | Update cash memo | 0.50 |
| | S. Allen | Revise summary schedules | 1.20 |
| | E. Blum | In response to committee questions, respond to various questions about the funds - discuss and review with S Allen | 1.00 |
| 8/16/2013 | S. Allen | Correspondence re: bank activity with E. Blum and Debtor Counsel | 0.50 |
| | S. Allen | Discuss bank activity with Debtor Counsel | 0.20 |
| | E. Blum | Review internal cash memo re fund bank account activity; respond to Committee counsel on questions re same | 1.20 |
| 8/20/2013 | E. Blum | Review with M Levee and S Allen the GR bank account memo | 0.70 |
| | E. Blum | Review updated bank account memo with S Allen and revise | 0.30 |
| | M. Levee | Discussion with EB regarding inflows and outflows of cash during the period of April 2011 - July 2013 | 0.70 |
| | M. Levee | Discussion with SA regarding cash activity for the pre-petition period versus post-petition period | 0.40 |
| | M. Levee | Discussion with SA regarding cash activity related to the monthly management fee | 0.30 |
| | M. Levee | Review memo regarding the movement of cash between funds from the petition date through July 2013 | 0.30 |
| | S. Allen | Meet with M. Levee and E. Blum re: upating cash activity analysis and revisions to memo | 0.70 |
| | S. Allen | Analyze recent cash activity and update prior analysis | 2.80 |
| | S. Allen | Prepare initial updated cash activity memo | 1.30 |
| | S. Allen | Review updated cash activity analysis with E. Blum | 0.30 |
| | S. Allen | Revise updated cash activity memo per discussion with E. Blum | 0.70 |
| 8/21/2013 | E. Blum | Review updated memo on banking activity with S Allen; revise and have distributed to counsel | 0.80 |
| | S. Allen | Revise updated cash activity memo per discussion with E. Blum | 2.90 |
| | S. Allen | Review  updated cash activity memo with E. Blum | 0.80 |
| | S. Allen | Prepare supporting cash analysis schedules as necessary | 2.10 |
| | W. Hajduczy | Reviewed cash activity memo | 0.80 |
| 8/29/2013 | S. Allen | Cash activity memo discussion with E. Blum | 0.40 |
| 8/30/2013 | S. Allen | Cash analysis and discussion with E. Blum | 0.50 |
| | SUBTOTAL: | | [      27.90 | 11,990.00] |

### Unwind Related Matters

| 8/1/2013 | E. Blum | Multiple calls with Debtor counsel re Asset Manager reneging on deal - won't agree to personal information as stated in MOU. | 1.50 |
|---|---|---|---|
| | E. Blum | Multiple calls with debtor counsel re alternatives if Asset manager refuses to go along with negotiated settlement regarding personal information - | 1.40 |
| | E. Blum | Follow call with J Indyke re Cooley as Special Counsel | 0.30 |
| | E. Blum | Call late PM with Cred Comm counsel re attempt to modify settlement | 0.50 |
| | E. Blum | Call with Debtor counsel to update on late PM call with Cred Comm counsel - next steps; strategy go forward if no settlement | 0.60 |
| | E. Blum | Work with VH to create detailed spreadsheet on recovery waterfall for creditor committee; iterate and mark multiple versions | 1.30 |

Stillwater Asset Backed Offshore Fund Ltd.  12-14140-mew    Doc 148-3    Filed 05/23/14    Entered 05/23/14 17:56:06    Exhibit C -
Invoices and Expenses    Pg 23 of 50

9/30/2013
Invoice #: 22675
Page 8

| | | | Hours |
|---|---|---|---|
| 8/1/2013 | W. Hajduczy | Prepared draft recovery waterfall pursuant to current MOU draft | 5.40 |
| 8/2/2013 | E. Blum | Review and exchange emails related to waterfall spreadsheet with Debtor counsel; update spreadsheet with VH | 0.50 |
| | E. Blum | Continue to work through waterfall spreadsheet with VH; review and mark multiple iterations. Distribute to interested parties. | 1.20 |
| | E. Blum | Review revised MOU from Debtor counsel; mark and discuss changes. | 1.00 |
| | E. Blum | Call with Comm counsel regarding status of conversations with Herrick; open items needed to be addressed | 0.40 |
| | E. Blum | Call with Debtor counsel to get update after they spoke to Asset manager counsel on open items | 0.30 |
| | E. Blum | Call with Cred Comm counsel after they had call on open issues with Asset manager counsel - update as to status - progress made on open points - need to review updated MOU - discussed waterfall, confirmatory diligence, personal asset issues | 0.50 |
| | E. Blum | Call with debtor counsel after call with Cred Comm counsel - updated on open issues - reviewed changes to MOU so that revised MOU could be distributed | 0.80 |
| | E. Blum | Further work on waterfall spreadsheet after call with Cred Comm counsel reflecting agreements with Asset manager counsel - VH to distribute to cred comm counsel | 0.30 |
| | W. Hajduczy | Reviewed and edited draft MOU | 2.30 |
| | W. Hajduczy | Additional analysis and detail regarding draft waterfall as contemplated by MOU | 4.10 |
| 8/4/2013 | E. Blum | Provide background information on matter to Seward & Kissel; call with Debtor counsel to discuss details on information provided; calls internally re document clean up necessary to provide information to Seward & Kissel re Special Counsel role. Call with B Blaustein to discuss. | 1.00 |
| | W. Hajduczy | Edited presentation to send to prospective special counsel | 0.50 |
| 8/5/2013 | E. Blum | Call with Debtor counsel re open issues; status of settlement documents; strategy re generating comments from various parties | 0.50 |
| | E. Blum | Call with Cred Comm counsel prior to Cred Comm call to answer questions on settlement docs and spreadsheets | 0.50 |
| | E. Blum | call with Cooley to follow re Special Counsel role; follow with J Indyke | 0.50 |
| | E. Blum | Call with Cred Comm counsel re comments on MOU; discuss key open issues | 1.20 |
| | E. Blum | Work with VH on updating MOU for appropriate waterfall language; call with Debtor counsel to discuss; review marked language. Work on updating Appendices for waterfall language consistent with MOU. | 2.50 |
| | E. Blum | Call with Debtor counsel re Eden Rock issue | 0.30 |
| | E. Blum | Call with F Fox re updated MOU for Fox to mark | 0.10 |
| | W. Hajduczy | Internal meeting regarding MOU language | 0.80 |
| | W. Hajduczy | Call with counsel regarding MOU language | 0.50 |
| | W. Hajduczy | Initial mark up of MOU language | 1.00 |
| | W. Hajduczy | Further mark up of MOU | 2.00 |
| | W. Hajduczy | Call with prospective special counsel to discuss go-forward structure | 0.30 |
| | W. Hajduczy | Call with creditors committee counsel to discuss MOU | 1.20 |
| | W. Hajduczy | Updated MOU waterfall spreadsheet | 2.00 |
| | W. Hajduczy | Updated MOU waterfall spreadsheet | 3.00 |
| 8/6/2013 | E. Blum | Review L Rosen mark to MOU | 0.20 |
| | E. Blum | Call with F Fox re his comments on MOU | 0.50 |
| | E. Blum | Call with Cred Comm counsel after his discussion with Asset Manager counsel | 0.50 |
| | W. Hajduczy | Drafted appendix 4 and 5 to send to plaintiffs counsel | 1.30 |
| | W. Hajduczy | Reviewed latest draft of MOU | 2.70 |
| 8/7/2013 | E. Blum | Call with Seward & Kissel re special counsel role | 0.80 |
| | E. Blum | Email correspondence with Comm Counsel re various matters around settlement status | 0.50 |
| | E. Blum | Call with Debtor counsel to review F Fox mark to MOU | 0.50 |
| | E. Blum | Meet with Cred Comm counsel to discuss open settlement issues and strategy/timing to resolve | 1.40 |
| | E. Blum | Call with Debtor counsel to review discussions with Cred Comm counsel | 0.30 |
| | W. Hajduczy | Call with prospective special counsel to discuss go-forward structure | 0.80 |
| 8/8/2013 | E. Blum | Email correspondence re settlement open issues | 0.70 |
| | W. Hajduczy | Reviewed latest draft of MOU | 2.60 |
| 8/9/2013 | W. Hajduczy | Continued review of latest draft of MOU | 1.10 |
| | W. Hajduczy | Prepared revised appendix 4 for creditors counsel committee | 0.40 |

Stillwater Asset Backed Offshore Fund Ltd.    12-14140-mew    Doc 148-3    Filed 05/23/14    Entered 05/23/14 17:56:06    Exhibit C -
Invoices and Expenses    Pg 24 of 50

9/30/2013
Invoice #: 22675
Page 4

|  |  |  | Hours |
|---|---|---|---|
| 8/11/2013 | E. Blum | Call with Debtor counsel re outstanding issues | 0.80 |
| 8/12/2013 | W. Hajduczy | Reviewed latest draft of MOU with AM counsel's comments | 3.10 |
|  | E. Blum | Multiple calls with Debtor counsel to review Cred Comm counsel mark to latest MOU as well to review Asset Manager counsel mark to Foley's mark. Review comments on timing from F Fox and D Spelfogel. Email exchange between CRO and Cred Comm counsel around distribution language added by Foley. Email correspondence and multiple phone calls around State Ct releases by Eden Rock and their demands around Stillwater D&O policy. | 3.50 |
|  | E. Blum | Calls with D Spelfofel in regard to his comments on the management Agreement; follow with R Glass to discuss | 0.80 |
|  | E. Blum | Review Foley's 8/9 mark to management agreement in detail with Debtor counsel re comments acceptable / not acceptable; review revised drafts and discuss with Debtor counsel; Debtor counsel distributed CRO response late 8/12 | 1.80 |
| 8/13/2013 | W. Hajduczy | Reviewed and updated latest MOU waterfall | 1.00 |
|  | E. Blum | Call with Committee counsel re conversation had with Herrick re current status of settlement; discuss open MOU points. Follow call with Debtor counsel to recount Committee counsel call and discuss strategy to move forward. | 1.20 |
|  | E. Blum | Review management agreement mark by Debtor counsel after taking into account committee comments. Discuss Management Agreement issues on a call with Debtor counsel and discuss issues re Manager going forward on call with F Fox. | 1.60 |
|  | E. Blum | Review committee counsel MOU comments and discuss on call with Debtor counsel. Review re draft of MOU by Debtor counsel to take into account such comments. The resultant MOU draft v21 sent to all parties - Asset Manager; Committee; JPL; Mediator; Plaintiff Attys | 1.20 |
| 8/14/2013 | E. Blum | Review emails around JPL review of MOU; understand conversation between Doug and Arthur; discuss strategy going forward given discussions with Debtor counsel; review F Fox questions on MOU Appendices and provide answers; respond to timing delay in Class Action case for 2 additional weeks to get to MOU finality | 1.30 |
| 8/15/2013 | W. Hajduczy | Reviewed latest draft of MOU | 1.60 |
|  | E. Blum | Call with debtor counsel re status of conversations with Herrick | 0.50 |
|  | E. Blum | Continue working on MOU; address issues of counsel for committee and counsel for asset manager. Calls with Debtor counsel to discuss open issues. | 0.90 |
| 8/16/2013 | E. Blum | Call with Ed and Dina re strategy go forward if Herrick issues continue; update on recent conversations with Rick and Arthur | 0.80 |
| 8/20/2013 | E. Blum | Review MOU v 20 and v 21 and emails around same in preparation for further discussions on settlement | 2.00 |
|  | W. Hajduczy | Reveiwed latest draft of MOU | 1.90 |
| 8/21/2013 | E. Blum | Review various management agreement drafts and latest emails re same to determine open issues in order to resolve in conjunction with settlement discussions | 1.20 |
| 8/22/2013 | E. Blum | Call with Debtor counsel to discuss status of management agreement and MOU; next steps | 0.80 |
|  | E. Blum | Discuss management agreement with R Glass | 0.40 |
|  | E. Blum | Call with F Fox re status and strategy | 0.50 |
|  | E. Blum | Call with Debtor counsel re strategy to proceed on MOU given open issues | 1.40 |
| 8/23/2013 | E. Blum | Call with Debtor counsel - Dina - re management agreement | 0.50 |
|  | E. Blum | Emails exchanges re open points and strategy to conclude MOU with Debtor counsel and Committee counsel | 1.00 |
|  | E. Blum | Compose detailed email on management agreement issues; continued exchanges re same | 0.60 |
|  | E. Blum | Call with F Fox and E Neiger re strategy to settle or litigate | 0.70 |
| 8/25/2013 | E. Blum | Call with E Neiger and M Young re status; open issues; settle now or litigate discussion | 0.90 |
| 8/26/2013 | E. Blum | Email exchanges on management agreement | 0.50 |
| 8/27/2013 | E. Blum | Drafting session to review current MOU v 22 with all parties (M Young; ASK; GR; Herrick; Fox; Foley) by paragraph; determine accepted vs open language. Follow with Foley as well as with ASK and Fox. | 9.00 |
|  | E. Blum | Review materials in preparation of drafting session; calls with F Fox and E Neiger | 1.00 |
| 8/29/2013 | E. Blum | Review latest draft of management agreement; mark with comments for counsel.  Discuss with Debtor counsel. | 1.00 |

Stillwater Asset Backed Offshore Fund Ltd.
12-14140-mew    Doc 148-3    Filed 05/23/14    Entered 05/23/14 17:56:06    Exhibit C -
Invoices and Expenses    Pg 25 of 50

9/30/2013
Invoice #: 22675
Page: 5

| | | | Hours |
|---|---|---|---|
| 8/29/2013 E. Blum | Review Debtor counsel mark v23 after all hands meeting. Review against multiple prior drafts. Call with Debtor counsel to discuss questions on mark prior to call on 8/30. | | 2.50 |
| 8/30/2013 E. Blum | Call with Debtor counsel, Committee counsel, plaintiff counsel to review updated MOU prior to sending out to Herrick | | 2.00 |
| E. Blum | Call with Comm counsel re management agreement issues; follow with Debtor counsel re same | | 0.50 |

SUBTOTAL:                                                    [      103.10         57,115.00]

Total         131.30

GlassRatner Advisory & Capital Group LLC

# GLASSRATNER

October 09, 2013                                                        Invoice # :   22717

JACK DOUECK
RICHARD RUDY
STILLWATER ASSET BACKED OFFSHORE FUND LTD.
165 REMSEN STREET , 2ND FLOOR
BROOKLYN, NY 11201

In Reference To: **Stillwater Asset Backed Offshore Fund Ltd.**

For professional services rendered during the period  September 01, 2013   through      September 30, 2013

## Billing Recap by Professional

| Name | Hours | Rate |
|---|---|---|
| Evan Blum | 6.70 | 650.00 |

|  | Hours | Amount |
|---|---|---|
| Subtotal of charges |  | $4,355.00 |
| Total Professional Service Fees | 6.70 | $4,355.00 |
| Previous balance |  | $545,195.73 |
| Balance due |  | $549,550.73 |

Stillwater Asset Backed Offshore Fund Ltd.   12-14140-mew   Doc 148-3   Filed 05/23/14   Entered 05/23/14 17:56:06   Exhibit C -
Invoices and Expenses   Pg 27 of 50

10/9/2013
Invoice #: 22717
Page: 2

**Professional Services Detail**

|  |  |  | Hours |
|---|---|---|---:|

Unwind Related Matters

| Date | | Description | Hours |
|---|---|---|---:|
| 9/3/2013 | E. Blum | Call with F Fox re his views on current MOU; follow with debtor counsel | 0.70 |
|  | E. Blum | Call with Debtor counsel re status of MOU and next steps | 0.40 |
| 9/9/2013 | E. Blum | Call with mediator and Debtor counsel re status of discussions, MOU; Herrick conversations; strategy going forward | 1.00 |
| 9/10/2013 | E. Blum | Meet with D Spelfogel re management agreement | 0.50 |
| 9/11/2013 | E. Blum | Call with E Neiger re status | 0.20 |
|  | E. Blum | Call with Dina to discuss timing of further calls re strategy | 0.20 |
|  | E. Blum | Call with F Fox and Debtor counsel re discussion of open points in latest MOU | 1.00 |
| 9/12/2013 | E. Blum | Call with Debtor counsel re status of discussions | 0.30 |
| 9/16/2013 | E. Blum | Call with M Young and Debtor counsel re open points to be discussed in call between Arthur and Doug | 0.80 |
|  | E. Blum | Call with Comm Counsel re strategy to resolve open points in MOU | 0.40 |
|  | E. Blum | Call with R Bernard on 5 key issues after call with mediator | 0.40 |
| 9/25/2013 | E. Blum | Call with Comm counsel re update on discussions with Herrick; calls with F Fox re same | 0.80 |

|  |  |  |  |  |
|---|---|---:|---:|---|
| SUBTOTAL: |  | [ | 6.70 | 4,355.00] |

|  |  |  |
|---|---|---:|
|  | Total | 6.70 |

GlassRatner Advisory & Capital Group LLC



November 18, 2013                                                                    Invoice # :   22847

JACK DOUECK
RICHARD RUDY
STILLWATER ASSET BACKED OFFSHORE FUND LTD.
165 REMSEN STREET , 2ND FLOOR
BROOKLYN, NY 11201

In Reference To: **Stillwater Asset Backed Offshore Fund Ltd.**

For professional services rendered during the period  October 01, 2013         through     October 31, 2013

### Billing Recap by Professional

| Name | Hours | Rate |
|------|-------|------|
| Evan Blum | 27.40 | 650.00 |
| Sean Allen, CFA, CPA, CIRA | 14.00 | 400.00 |
| Wojciech Hajduczyk, CFA | 20.80 | 400.00 |

|  | Hours | Amount |
|--|-------|--------|
| Subtotal of charges |  | $31,730.00 |
| Total Professional Service Fees | 62.20 | $31,730.00 |
| Previous balance |  | $549,550.73 |
| Balance due |  | $581,280.73 |

Stillwater Asset Backed Offshore Fund Ltd.   12-14140-mew   Doc 148-3   Filed 05/23/14   Entered 05/23/14 17:56:06   Exhibit C - Invoices and Expenses   Pg 29 of 50

11/18/2013
Invoice #: 22847
Page 2

**Professional Services Detail**

|  |  |  | Hours |
|---|---|---|---|
| | **Asset Analysis and Recovery** | | |
| 10/18/2013 W. Hajduczy | Reviewed FoF listing received from AM | | 0.90 |
| 10/29/2013 W. Hajduczy | Attended life insurance settlement webinar by The Deal | | 1.10 |
| W. Hajduczy | Call with counsel to discuss appendix to GSA (FoF) | | 0.20 |
| W. Hajduczy | Investigated FoF recovery estimates | | 0.40 |
| 10/30/2013 W. Hajduczy | Additional analysis of FoF balances and follow up with asset manager | | 0.60 |
| 10/31/2013 W. Hajduczy | Followed up with counsel and asset manager with respect to FoF | | 0.60 |
| W. Hajduczy | Internal call to discuss FoF balances | | 0.10 |
| | SUBTOTAL: | [     3.90 | 1,560.00] |
| | **Fund Analysis** | | |
| 10/1/2013 S. Allen | Begin updating cash analysis | | 0.50 |
| 10/2/2013 S. Allen | Continue updating cash analysis | | 4.80 |
| 10/8/2013 S. Allen | Discuss diligence process and case updates with E. Blum and W. Hajduczyk | | 0.60 |
| 10/10/2013 S. Allen | Begin compilation of diligence index | | 1.30 |
| 10/20/2013 E. Blum | Review August cash memo; review Debtor counsel comments; discuss with S Allen; review updated and have distributed to Committee counsel. | | 1.00 |
| S. Allen | Update cash analysis memo and discuss with E. Blum | | 2.50 |
| 10/28/2013 S. Allen | Draft and revise cash memo | | 1.30 |
| 10/29/2013 S. Allen | Draft and revise cash memo | | 2.10 |
| | SUBTOTAL: | [    14.10 | 5,890.00] |
| | **Unwind Related Matters** | | |
| 10/7/2013 E. Blum | Call with Comm counsel and Debtor counsel to discuss status of settlement negotiations and alternatives if not successful | | 1.00 |
| E. Blum | Call with F Fox re status of settlement negotiations and alternative strategies if unsuccessful | | 0.50 |
| W. Hajduczy | Call with creditors' committee counsel to discuss Settlement status | | 1.00 |
| 10/8/2013 E. Blum | Attend status of conference in Court; discuss resolution of open matters with counsel; discuss next steps - timing to sign, prepare 9019 motion prior to next hearing. | | 1.50 |
| 10/11/2013 W. Hajduczy | Reviewed latest MOR / GSA | | 2.10 |
| W. Hajduczy | Edited and updated schedules to GSA | | 0.90 |
| 10/12/2013 E. Blum | Begin review of updated MOU - version provided to all parties | | 0.80 |
| W. Hajduczy | Reviewed latest MOR / GSA | | 2.30 |
| 10/13/2013 E. Blum | Continue and conclude review of updated MOU - version provided to all parties | | 1.50 |
| 10/14/2013 E. Blum | Calls with Debtor counsel to review comments on GSA | | 1.00 |
| E. Blum | Call with committee counsel to discuss section 11f of GSA | | 0.40 |
| W. Hajduczy | Updated certain exhibits to GSA | | 1.90 |
| W. Hajduczy | Updated certain exhibits to GSA | | 2.20 |
| 10/15/2013 E. Blum | Call with Committee counsel to review CRO and Debtor counsel comments on GSA | | 1.00 |
| E. Blum | Call with Debtor counsel to discuss open issue re JPL fees in GSA; follow up emails re same | | 0.40 |
| E. Blum | Email exchanges with class action counsel re his comments to GSA | | 0.50 |
| E. Blum | Review Appendix 4 spreadsheet calculations with VH. Discuss waterfall approach with Debtor counsel and VH as it relates to certain calculations. | | 1.40 |
| 10/16/2013 E. Blum | Meet with committee counsel re open issues to be addressed in GSA | | 0.50 |
| E. Blum | Work on and review spreadsheet related to Gerova D&O allocation; provide to committee counsel and Debtor counsel | | 0.50 |
| E. Blum | Work and review multiple iterations of Debtor recovery spreadsheet; provide to comm counsel and Debtor counsel | | 0.70 |
| E. Blum | Work on and revise Appendix 3 - Administrative Expenses; discussions with Debtor counsel and Committee counsel | | 1.00 |

11/18/2013
Invoice #: 22847
Page    3

| | | | Hours |
|---|---|---|---|
| 10/16/2013 | E. Blum | Provide further comments to GSA; discuss GSA topics with Debtor counsel and with committee counsel | 0.50 |
| | E. Blum | Work and review multiple iterations of Appendix 5 revision - waterfall summary and detail behind summary by entity and by investor/creditor class. Address key assumptions. Provide to Committee counsel and Debtor counsel. | 1.50 |
| | S. Allen | Draft diligence index | 0.90 |
| | W. Hajduczy | Reviewed GSA and updated appendices | 1.20 |
| 10/17/2013 | W. Hajduczy | Call with creditors' committee counsel to discuss GSA exhibits | 1.00 |
| | W. Hajduczy | Edited and updated schedules to GSA | 1.60 |
| 10/18/2013 | E. Blum | Call with Mediator and Debtor counsel re JPL issue | 0.80 |
| | E. Blum | Call with F Fox re JPL issue | 0.20 |
| 10/21/2013 | E. Blum | Call with committee counsel re today's committee approval; timing to finalize GSA | 0.20 |
| 10/23/2013 | E. Blum | Call with Debtor counsel and mediator re JPL negotiations/discussions | 0.50 |
| 10/24/2013 | E. Blum | Review Comm marked GSA, reflecting clean up changes, to go back to Herrick | 0.40 |
| | E. Blum | Update call with F Fox re JPLs; update cal with D Spelfogel re timing; discuss internally re delivery of updated schedules | 0.50 |
| 10/25/2013 | E. Blum | Call with mediator and Debtor counsel re status of JPL negotiations | 0.50 |
| | E. Blum | Discuss updated version of GSA with Dina re any final comments; call with Committee counsel to review final comments prior to his sending to Herrick | 0.80 |
| | E. Blum | Discuss final schedules to GSA with Comm counsel; updated with VH internally; discuss with Debtor counsel; re- send to Committee counsel to send to Herrick | 0.80 |
| 10/26/2013 | E. Blum | Call with VH re further update to schedule 2 to GSA; EB to follow on certain matters with Debtor counsel; email exchanges re same | 0.50 |
| | W. Hajduczy | Internal call and update of appendix to GSA | 0.50 |
| 10/28/2013 | E. Blum | Calls with Debtor counsel on GSA clean up issues; calls with Debtor counsel on Court hearing timing; calls with Debtor counsel on GSA Appendices; calls with Debtor counsel on JPL open issue | 1.50 |
| | E. Blum | Call with mediator and debtor counsel re JPL issue | 0.70 |
| | E. Blum | Call with Committee Counsel and Debtor counsel re JPL issue; timing of Court hearing | 0.50 |
| | E. Blum | Call with F Fox re JPL issue and timing | 0.20 |
| | W. Hajduczy | Reviewed latest GSA and updated exhibits | 1.30 |
| 10/29/2013 | E. Blum | Review/exchange emails re Stillwater D&O funds flow through structure | 0.30 |
| | W. Hajduczy | Call with counsel to discuss appendix to GSA | 0.30 |
| | W. Hajduczy | Updated appendix to GSA | 0.60 |
| | E. Blum | Work with VH on updating Appendix 2 to GSA - email exchanges on fund of funds recoveries and analysis thereof; calls with Debtor counsel to discuss Asset manager assumptions. Email exchanges on hedge fund litigation - escrow on Bear Stearns; ratings agency status. | 1.80 |
| 10/31/2013 | E. Blum | Multiple calls with Debtor counsel and committee counsel re status; open issues; JPL issue | 1.00 |
| | E. Blum | Calls with Debtor counsel re Appendix 2; internal calls and review of same | 0.50 |
| | SUBTOTAL: | | [    44.20    24,280.00] |
| | | Total | 62.20 |

**GLASS**Ratner

December 10, 2013                                                    Invoice # :   22921

JACK DOUECK
RICHARD RUDY
STILLWATER ASSET BACKED OFFSHORE FUND LTD.
165 REMSEN STREET , 2ND FLOOR
BROOKLYN, NY 11201

In Reference To: **Stillwater Asset Backed Offshore Fund Ltd.**

For professional services rendered during the period  November 01, 2013    through    November 30, 2013

**Billing Recap by Professional**

| Name | Hours | Rate |
|---|---|---|
| Evan Blum | 47.40 | 650.00 |
| Sean Allen, CFA, CPA, CIRA | 0.80 | 400.00 |
| Wojciech Hajduczyk, CFA | 17.10 | 400.00 |

|  | Hours | Amount |
|---|---|---|
| Subtotal of charges |  | $37,970.00 |
| Total Professional Service Fees | 65.30 | $37,970.00 |
| **Out-of-Pocket Expenses:** |  |  |
| IT & Telephonic Equip./Service |  | 12.95 |
| Total expenses |  | $12.95 |
| Total amount of this bill |  | $37,982.95 |
| Previous balance |  | $581,280.73 |
| Balance due |  | $619,263.68 |

For our wiring instructions, please contact GlassRatner directly using the contact information below.        Tax ID Number:  58-2660177

3424 Peachtree Rd., NE, Suite 2150 | Atlanta, GA 30326 | Tel: 678.904.1990 Fax: 678.904.1991 | www.glassratner.com

Stillwater Asset Backed Offshore Fund Ltd.     Filed 05/23/14     Entered 05/23/14 17:56:06     Exhibit C -
12-14140-mew     Doc 148-3     Invoices and Expenses     Pg 32 of 50

12/10/2013
Invoice #: 22921
Page 2

**Professional Services Detail**

|  |  |  | Hours |
|---|---|---|---|
| **Asset Analysis and Recovery** | | | |
| 11/1/2013 W. Hajduczy | Reviewed FoF balances received from asset manager | | 1.00 |
| 11/4/2013 W. Hajduczy | Internal meeting to discuss litigation claims and FoF | | 0.50 |
| 11/8/2013 W. Hajduczy | Revised GSA appendix 4 backup exhibit | | 0.50 |
| SUBTOTAL: | | [     2.00 | 800.00] |
| **Fund Analysis** | | | |
| 11/5/2013 E. Blum | Prepare outline for Asset Manager counsel re reporting on periodic basis going forward; call with Debtor counsel to discuss outline and update. Multiple calls with Debtor counsel re re-wording of section 11 f to GSA on reporting requirements. | | 1.40 |
| 11/6/2013 S. Allen | Cash analysis | | 0.40 |
| 11/7/2013 E. Blum | Review GR memo on bank statement analysis for September; discuss with S Allen and distribute | | 0.50 |
| 11/14/2013 S. Allen | Discuss data room with E. Blum | | 0.40 |
| E. Blum | Discuss data room with S. Allen | | 0.40 |
| SUBTOTAL: | | [     3.10 | 1,815.00] |
| **Unwind Related Matters** | | | |
| 11/1/2013 E. Blum | Call with Debtor counsel re open issues; remaining gap; call with Mediator and Debtor counsel re update and remaining gap. Subsequent to further mediator calls, continued conversations with mediator and debtor counsel re ways to close gap. Discussions with Plaintiff attorneys re gap issue and their thoughts (Frank/Fox) | | 2.00 |
| E. Blum | Email correspondence / negotiation over closing JPL gap with multiple parties - Debtor counsel, mediator; plaintiff attorneys | | 1.00 |
| 11/2/2013 E. Blum | Emails to Mediator and Creditor Committee counsel re GSA - JPL issues | | 0.30 |
| 11/3/2013 E. Blum | Call with mediator and Debtor counsel re spreadsheet review - remaining gap issue | | 0.80 |
| E. Blum | Call with F Fox re gap; follow with Mediator and Debtor counsel re remaining gap, ideas to close; follow with Debtor counsel | | 0.70 |
| E. Blum | Review emails with detailed updates on cost - fee numbers; call with mediator and debtor counsel to review latest figures and assumptions; follow with debtor counsel re remaining gap | | 1.20 |
| 11/4/2013 E. Blum | Meet with VH re changes to schedule 2 - potential recoveries - to GSA - fund of funds and hedge fund litigation - review background | | 0.40 |
| E. Blum | Call with R Bernard - Cred Comm Counsel - re update of all issues addressed on weekend and all open issues prior to status conf tomorrow | | 0.40 |
| E. Blum | Call with Debtor counsel re open issue call with R Bernard; discuss mechanism to close gap with JPL | | 0.40 |
| E. Blum | Call with Debtor counsel and B Blaustein re cost of implementing structure; involvement of JPL and potential JPL cost. Review follow up emails re same to mediator from Debtor counsel. | | 0.50 |
| E. Blum | Meet with R Bernard re update on all open matters | | 0.90 |
| E. Blum | Work with VH re creating $10mm D&O proceeds schedule; mark various iterations and distribute to mediator and Debtor counsel to review. Correspond with mediator re new assumptions on defense fees to incorporate into spreadsheet and need to be resolved. | | 1.50 |
| E. Blum | Work with VH on updating Appendix 2 and 3 to GSA related to updating information from Asset manager on expected recoveries and inclusion of JPL into fees paid out re formation of structure., Emails with various parties re same. | | 1.00 |
| W. Hajduczy | Prepared waterfall exhibit of insurance policy disbursements | | 0.90 |
| W. Hajduczy | Updated appendix for GSA | | 0.50 |

Stillwater Asset Backed Offshore Fund Ltd.
12-14140-mew    Doc 148-3    Filed 05/23/14    Entered 05/23/14 17:56:06    Exhibit C -
Invoices and Expenses    Pg 33 of 50

12/10/2013
Invoice #: 22821
Page    3

| | | | Hours |
|---|---|---|---|
| 11/5/2013 | E. Blum | Initial AM correspondence to various parties re GR D&O spreadsheet numbers; JPL fee as part of structure documentation; status of filling JPL gap; documentation of $10mm D&O proceeds; Sign off on docs; reversion documentation sign-off | 0.90 |
| | W. Hajduczy | Updated appendices for GSA and XL waterfall | 1.70 |
| | W. Hajduczy | Call with counsel to discuss GSA appendices | 0.10 |
| | W. Hajduczy | Prepared draft of investor memo and circulated to counsels | 0.30 |
| | W. Hajduczy | Reviewed draft of investor memo after receiving comments from counsels | 0.60 |
| | E. Blum | Work with VH on updating Appendix 2 and Appendix 3; distribute to Debtor counsel and Committee counsel prior to Court hearing | 1.50 |
| | E. Blum | Calls and emails regarding new structure post unwind with Debtor counsel and Seward Kissel; discuss role/cost and cap of JPL in reviewing related documents; email exchanges around same | 0.50 |
| | E. Blum | Emails throughout day with mediator in regard to Gerova situation - open items needed to be resolved prior to signing - email updated spreadsheet re uses of $10mm D&O | 0.60 |
| | E. Blum | Attend Court status conference; meet with Herrick re open issue on GSA; post meeting discussion with counsel | 2.00 |
| 11/7/2013 | W. Hajduczy | Prepared backup for GSA appendix 4 | 0.60 |
| | E. Blum | Review management agreement; discuss with Dina | 0.70 |
| | E. Blum | Provide backup for Appendix 4 to Asset Manager | 0.20 |
| 11/8/2013 | E. Blum | Call with F Fox re management agreement | 0.30 |
| | W. Hajduczy | Revised XL policy waterfall | 0.80 |
| 11/10/2013 | W. Hajduczy | Internal calls to discuss XL waterfall | 0.20 |
| | E. Blum | Review settlement proposal; email exchanges with Cred Comm counsel; email exchanges with Debtor counsel; numerous email exchanges with Mediator | 1.50 |
| 11/11/2013 | W. Hajduczy | Additional review and revision of XL policy waterfall | 0.70 |
| | W. Hajduczy | Internal calls to discuss XL waterfall | 0.10 |
| | E. Blum | Call with D Spelfogel re management agreement; follow with Debtor counsel | 1.20 |
| | E. Blum | Multiple calls re status of Gerova resolution with mediator and Debtor counsel | 0.90 |
| | E. Blum | Work with VH to update spreadsheet re Gerova waterfall issues; mark various iterations and distribute | 0.70 |
| | W. Hajduczy | Additional review and revision of XL policy waterfall | 0.70 |
| | W. Hajduczy | Internal calls to discuss XL waterfall | 0.10 |
| | E. Blum | Call with D Spelfogel re management agreement; follow with Debtor counsel | 1.20 |
| | E. Blum | Multiple calls re status of Gerova resolution with mediator and Debtor counsel | 0.90 |
| | E. Blum | Work with VH to update spreadsheet re Gerova waterfall issues; mark various iterations and distribute | 0.70 |
| 11/12/2013 | E. Blum | Review Cred Comm counsel updated version to management agreement; mark up (1:30). Call with Debtor counsel to review by paragraph (1:24). Review Debtor counsel mark up to agreement by paragraph and have distributed (.48). Call with Cred Comm counsel to discuss comments by Cred Comm counsel to re-mark and approve (.24). | 4.10 |
| | E. Blum | Calls with Debtor counsel and mediator regarding final resolution to Gerova D&O proceeds distribution; follow with Debtor counsel. Discuss final resolution with VH and distribute spreadsheets re same. Emails with Cred Comm counsel re ultimate resolution. | 0.90 |
| | W. Hajduczy | Updated appendices for GSA and XL waterfall | 0.90 |
| 11/14/2013 | E. Blum | Work with Debtor counsel and VH on creating expanded XL policy exhibit to be incorporated into GSA; numerous iterations and marks - distribute to all parties | 1.70 |
| | E. Blum | Update and review all appendices to GSA and distribute to all parties | 0.70 |
| | W. Hajduczy | Call with counsel to discuss GSA appendices | 0.60 |
| | W. Hajduczy | Follow up call with counsel to discuss GSA appendices | 0.30 |
| | W. Hajduczy | Updated XL waterfall exhibit for additional input from mediator | 1.80 |
| | W. Hajduczy | Discussions with counsels to reconcile markup of GSA to appendices | 1.00 |
| 11/15/2013 | W. Hajduczy | Updated and finalized appendices for additional comments from parties | 1.70 |
| | E. Blum | Call with Debtor counsel and F Fox re no payments to members of oversight committee | 0.40 |
| | E. Blum | Review files and organize in preparation for confirmatory discovery upon signing of GSA | 1.40 |
| 11/19/2013 | E. Blum | Email correspondence re Appendix 2; re defendants timing to respond; review proposed letter to Judge Gropper re same | 0.50 |

12/10/2013
Invoice #: 22921
Page    4

| | | | Hours |
|---|---|---|---:|
| 11/22/2013 | E. Blum | Call with Dina re Gerova attorney comments delivered prior day and update re call with mediator | 0.50 |
| | E. Blum | Call with Debtor counsel and mediator re issues raised by Gerova defense attorneys; discuss letter from defense counsel issue by issue; review email exchanges re same following call | 1.50 |
| 11/25/2013 | E. Blum | Call with Debtor counsel re list issues raised by Defense counsel - review each re ability and mechanics to address; call with Debtor counsel and Mediator to discuss following day meeting and list of issues to address; call with Debtor counsel and Committee counsel re same. Call with F Fox to discuss; need for him to address certain issues. | 3.00 |
| 11/26/2013 | E. Blum | Meeting with all parties to address comments by defense attorneys in Gerova matter; review and discuss all open issues | 5.00 |
| 11/29/2013 | E. Blum | Review Debtor counsel mark to settlement docs and approve to distribute | 0.50 |
| 11/30/2013 | W. Hajduczy | Reviewed changes to GSA and appendices | 1.50 |

SUBTOTAL:                                             [      60.20          35,355.00]

Total          65.30

GlassRatner Advisory & Capital Group LLC



January 16, 2014                                                                              Invoice # :   23036

JACK DOUECK
RICHARD RUDY
STILLWATER ASSET BACKED OFFSHORE FUND LTD.
165 REMSEN STREET , 2ND FLOOR
BROOKLYN, NY 11201

In Reference To: **Stillwater Asset Backed Offshore Fund Ltd.**

For professional services rendered during the period  December 01, 2013    through    December 31, 2013

### Billing Recap by Professional

| Name | Hours | Rate |
|------|-------|------|
| Evan Blum | 24.10 | 650.00 |
| Sean Allen, CFA, CPA, CIRA | 12.40 | 400.00 |
| Wojciech Hajduczyk, CFA | 13.50 | 400.00 |

| | Hours | Amount |
|---|---|---|
| Subtotal of charges | | $26,025.00 |
| Total Professional Service Fees | 50.00 | $26,025.00 |

**Out-of-Pocket Expenses:**

| | |
|---|---|
| Meals | 90.00 |
| Total expenses | $90.00 |

| | |
|---|---|
| Total amount of this bill | $26,115.00 |
| Previous balance | $619,263.68 |
| Balance due | $645,378.68 |

For our wiring instructions, please contact GlassRatner directly using the contact information below.          Tax ID Number:  58-2660177

3424 Peachtree Rd., NE, Suite 2150 | Atlanta, GA 30326 | Tel: 678.904.1990 Fax: 678.904.1991 | www.glassratner.com

Stillwater Asset Backed Offshore Fund Ltd.
12-14140-mew     Doc 148-3     Filed 05/23/14     Entered 05/23/14 17:56:06     Exhibit C -
Invoices and Expenses     Pg 36 of 50

1/16/2014
Invoice #: 23036
Page 2

**Professional Services Detail**

| | | | Hours |
|---|---|---|---|

Confirmatory Discovery

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/18/2013 | W. Hajduczy | Drafted folders list for confirmatory discovery data room | 0.40 |
| | W. Hajduczy | Reviewed GSA & Stillwater agreement timeline | 0.30 |
| | W. Hajduczy | Conference call with debtor and creditors committee counsel to discuss confirmatory due diligence timeline | 0.50 |
| | W. Hajduczy | Reviewed SW materials on hard drive to determine data room folders classification | 0.50 |
| 12/19/2013 | E. Blum | Review escrow agreement and discuss with counsel | 0.40 |
| | W. Hajduczy | Revised and updated folders list for data room | 0.40 |
| 12/20/2013 | E. Blum | Review my files for inclusion in data room with Voytek | 0.70 |
| | W. Hajduczy | Data room call with debtor and creditors' counsel | 0.30 |
| | W. Hajduczy | Meeting with creditors' committee counsel to discuss data room and other discovery action items | 0.80 |
| | W. Hajduczy | Internal meeting with EB to discuss discovery action items; drafting of summary email to counsel | 1.00 |
| | W. Hajduczy | Set up data room | 0.40 |
| | S. Allen | File indexing for data room | 1.20 |
| 12/21/2013 | E. Blum | Review files to include in data room for confirmatory discovery | 0.50 |
| 12/22/2013 | E. Blum | Review S Allen memo on bank accounts through December, 2013 and mark with comments | 0.50 |
| | W. Hajduczy | Uploaded files to data room | 0.80 |
| 12/23/2013 | E. Blum | Call with Dina and Seward re structure issues for Seward to address - kick off call | 0.40 |
| 12/24/2013 | W. Hajduczy | Internal calls with SA to discuss populating data room | 0.40 |
| | W. Hajduczy | Call with Foley helpdesk to help with data room issues | 0.20 |
| | S. Allen | Data room population of bank statements, investment management and LP agreements | 1.90 |
| 12/27/2013 | W. Hajduczy | Document review related to real estate assets and upload real estate documents to data room | 2.90 |
| | S. Allen | Populate data room with financial statement and general ledgers | 1.40 |
| 12/28/2013 | W. Hajduczy | Internal call with EB to discuss data room population and upload of documents to data room | 0.60 |
| | W. Hajduczy | Document review related to law loans and life insurance investments and upload to data room | 0.80 |
| | E. Blum | Internal call with W Hajduczyk to discuss data room population and upload of documents to data room | 0.60 |
| 12/29/2013 | W. Hajduczy | Internal call with EB to discuss status of data room and additional file upload | 0.50 |
| | E. Blum | Review all data room folders with Voytek; review email folders re prior information provided to GR; follow on cash, gerova docs and hedge fund questions to voytek and counsel - update cash memos to data room | 2.00 |
| 12/30/2013 | E. Blum | Review Law Lines information - email exchange with Dina re uploading; email to R Rudy re additional information requests | 0.70 |
| | E. Blum | Review hedge fund information; request additional documents; put related docs on site | 0.50 |
| | W. Hajduczy | Updated / added more documents related to law loans and added files to data room | 0.70 |
| | S. Allen | Correspondence with E. Blum and counsel re: Gerova transaction; follow up research | 0.90 |

| | | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | [       23.20 | 10,855.00] |

Fund Analysis

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/20/2013 | S. Allen | Drafted cash memo for period from October 2013 to December 2013 | 1.10 |
| | S. Allen | Cash analysis - period from October 2013 to December 2013 | 2.10 |
| 12/23/2013 | E. Blum | Call with S Allen on bank account memo; follow with emails to R Rudy | 0.30 |
| | S. Allen | Call with E Blum on bank account memo | 0.20 |
| 12/24/2013 | W. Hajduczy | Reviewed bank account analysis (April 11 to December 13) | 0.40 |

Stillwater Asset Backed Offshore Fund Ltd.
12-14140-mew    Doc 148-3    Filed 05/23/14    Entered 05/23/14 17:56:06    Exhibit C -
Invoices and Expenses    Pg 37 of 50

1/16/2014
Invoice #: 23036
Page    5

|  |  |  | Hours |
|---|---|---|---|
| 12/24/2013 S. Allen | Cash analysis - revise December GlassRatner memo | | 1.50 |
| 12/26/2013 E. Blum | Review updated bank account memo through December; email exchanges with S Allen and Dina to finalize and distribute | | 1.30 |
| S. Allen | Cash analysis - December GlassRatner memo revisions | | 2.10 |
| SUBTOTAL: | | [     9.00 | 4,000.00] |

Unwind Related Matters

|  |  |  | Hours |
|---|---|---|---|
| 12/2/2013 W. Hajduczy | Reviewed changes to GSA and appendices | | 1.60 |
| E. Blum | Call with Debtor counsel re final comments on Stillwater Agreement | | 0.30 |
| 12/6/2013 E. Blum | Review emails between Debtor counsel and Committee counsel re finalizing GSA; discuss with Debtor counsel | | 0.60 |
| 12/12/2013 E. Blum | Review emails of 12/9-12/12 regarding Stillwater Agreement; review and mark 12/11 Stillwater Agreement; discuss status of such agreement with Debtor counsel | | 1.80 |
| 12/13/2013 E. Blum | Review emails related to changes to Stillwater Agreement in latest 12/13 draft; email exchanges on same and call with Debtor counsel to discuss. | | 1.30 |
| E. Blum | Discuss strategy re achieving signing on calls with Debtor counsel | | 0.70 |
| E. Blum | Update call with R Glass; follow call with R Glass and Debtor counsel re status and need / strategy to move to conclusion | | 0.90 |
| E. Blum | Review emails from 12/9 to 12/12 around updated GSA and GSA comments / issues from all parties to matter | | 1.00 |
| E. Blum | Review 12/10 red line of GSA | | 0.60 |
| 12/15/2013 E. Blum | Review Debtor counsel mark to the GSA of 12/13 delivered to all parties | | 0.60 |
| E. Blum | Review marked documents and email comments of 12/14 and 12/15 by F Fox, L Rosen, JPL, Committee counsel to GSA distributed 12/13.  Correspond with Debtor counsel on all points raised in such marks. | | 1.70 |
| E. Blum | Review Herrick mark of 12/13 GSA and Stillwater Agreement provided late 12/15 and review with Debtor counsel on call | | 0.70 |
| E. Blum | Call with Debtor counsel and Committee counsel late 12/15 re open issues raised by Herrick; all other issues closed | | 1.00 |
| E. Blum | Cal with Debtor counsel as follow to call with Debtor and Committee counsel re GSA and Stillwater document issues - Herrick | | 0.30 |
| 12/16/2013 E. Blum | Review 12/15 Debtor counsel mark to GSA | | 0.60 |
| E. Blum | Call with Ed and Dina re status 16th AM re docs and issues | | 0.40 |
| E. Blum | Review updated 12/16 Stillwater Document preparation mark; call with Dina to discuss | | 0.40 |
| E. Blum | Emails throughout 12/16 on open issues; review Herrick mark to documents; calls with Debtor counsel to discuss open issues and Herrick mark in particular | | 2.00 |
| E. Blum | Calls late PM with Debtor counsel and committee counsel re one open point on $5.4mm requirement | | 0.80 |
| 12/17/2013 E. Blum | Review and sign final docs - Stillwater & GSA | | 0.50 |
| SUBTOTAL: | | [     17.80 | 11,170.00] |

|  |  |
|---|---|
| Total | 50.00 |



March 04, 2014                                                                 Invoice # :  23161

JACK DOUECK
RICHARD RUDY
STILLWATER ASSET BACKED OFFSHORE FUND LTD.
165 REMSEN STREET , 2ND FLOOR
BROOKLYN, NY 11201

In Reference To: **Stillwater Asset Backed Offshore Fund Ltd.**

For professional services rendered during the period  January 01, 2014        through    January 31, 2014

### Billing Recap by Professional

| Name | Hours | Rate |
|---|---|---|
| Evan Blum | 34.40 | 650.00 |
| Sean Allen, CFA, CPA, CIRA | 12.30 | 400.00 |
| Wojciech Hajduczyk, CFA | 57.50 | 400.00 |
| Marc Levee | 14.90 | 300.00 |

| | Hours | Amount |
|---|---|---|
| Subtotal of charges | | $54,750.00 |
| Total Professional Service Fees | 119.10 | $54,750.00 |

**Out-of-Pocket Expenses:**

| | |
|---|---|
| Meals | 19.25 |
| Telephone | 9.70 |
| Transportation | 60.00 |
| Total expenses | $88.95 |

| | |
|---|---|
| Total amount of this bill | $54,838.95 |
| Previous balance | $645,378.68 |
| Balance due | $700,217.63 |

Stillwater Asset Backed Offshore Fund Ltd.    Filed 05/23/14    Entered 05/23/14 17:56:06    Exhibit C -
12-14140-mew    Doc 148-3    Invoices and Expenses    Pg 39 of 50

3/4/2014
Invoice #: 23161
Page 2

**Professional Services Detail**

Hours

Asset Analysis and Recovery

| | | | |
|---|---|---|---|
| 1/3/2014 | W. Hajduczy | Reviewed Herrick sheet and Bianco letters reconciliation | 0.30 |
| 1/6/2014 | W. Hajduczy | Organized exhibits reconciling Herrick schedule with Bianco letters | 0.30 |
| 1/12/2014 | W. Hajduczy | Reviewed consent foreclosure and sale agreement with Partner Re | 1.30 |
| 1/13/2014 | E. Blum | Review and mark Voytek's memo on law lines status | 0.50 |
| | W. Hajduczy | Continue to review consent foreclosure and sale agreement with Partner Re | 0.40 |
| | W. Hajduczy | Reviewed and analyzed CFS agreement and LFR quarterly report | 1.00 |
| | W. Hajduczy | Analyzed LFR quarterly reports and drafted Partner Re loan analysis | 2.80 |
| | W. Hajduczy | Internal meeting to discuss Law Loans | 0.30 |
| | W. Hajduczy | Ongoing analysis, discussion and updating of Partner Re loan/foreclosure analysis re Law Loans | 2.80 |
| 1/14/2014 | E. Blum | Review files related to Law Lines; review open items with Voytek; review Voytek's summary memo; email Rick re follow up questions | 1.00 |
| | E. Blum | Review emails around investor ownership | 0.20 |
| | E. Blum | Review Life Insurance premium files; review spreadsheets; review initial GR memo on insurance from Voytek; compose emails to Rick re questions | 1.20 |
| | E. Blum | Review files on Fund of Funds; review spreadsheets with Voytek; compose emails to Rick re update questions | 0.80 |
| | W. Hajduczy | Updated Law Loans / Partner Re analysis for 2013 Q4 LFR report | 0.40 |
| | W. Hajduczy | Internal meeting to discuss Partner Re analysis and update for 2013 Q4 | 0.40 |
| | W. Hajduczy | Review and analysis of life insurance information (memo, discussion with EB, reviewed HSR and files from RR) | 2.80 |
| | W. Hajduczy | Reviewed real estate discovery documents in data room | 1.40 |
| | W. Hajduczy | Review of fund of funds documents and communications regarding value | 1.10 |
| 1/15/2014 | E. Blum | Review real estate files by project; review Net 5 communications/emails with Rick; review Net 5 communications with R Glass; review corporate documents | 2.60 |
| | W. Hajduczy | Reviewed and reconciled various RE-related schedules received from SW/N5 and created internally; created summary/comparison of such materials | 4.30 |
| 1/20/2014 | W. Hajduczy | Reviewed real estate materials to fill in missing information, drafted list of diligence questions for Net 5 | 2.10 |
| | W. Hajduczy | Reviewed various RE documents received from SW and N5 and prepared internally | 3.50 |
| 1/22/2014 | E. Blum | Review all RE emails for any updated information to provide to committee as updated summary; review to see if any additional info for data room | 0.90 |
| | W. Hajduczy | Reviewed various additional real estate related documents, internal discussions re the same | 1.80 |
| 1/24/2014 | E. Blum | Send RE information related to Net5 to committee in response to questions | 0.40 |
| | E. Blum | Provide bear stearns settlement info to committee at their request | 0.20 |
| | E. Blum | Review unresolved real estate questions and compose email to R Rudy to clarify certain items | 0.40 |
| | W. Hajduczy | Internal meeting and review of real estate information requests status | 1.70 |
| 1/26/2014 | W. Hajduczy | Researched BS litigation docket to clarify SW's role in litigation | 0.80 |
| 1/27/2014 | W. Hajduczy | Reviewed various RE documents received from SW and N5 and prepared summary | 1.60 |
| | E. Blum | Review Corporate Loan asset class information on drop box and in Discovery Response; review against previous information provided; discuss with Voytek; follow with questions | 0.90 |
| | E. Blum | Review Fund of Funds asset class information provided in Discovery response; review information previously provided; follow with questions | 0.40 |
| | E. Blum | Review insurance asset class information provided in Discovery Response; review previously provided information; review Houlihan Smith report on this asset class; review prior draft of GR memo on this topic and update with Voytek - distribute to Debtor and Committee counsel; | 1.20 |
| | E. Blum | Review asset class of law lines - information provided in Discovery response; previous information provided; follow with questions | 0.40 |
| | E. Blum | Review litigation claim asset class information in Drop box and in Discovery Response; follow with questions | 0.80 |

|  |  |  | Hours |
|---|---|---|---|
| 1/28/2014 | E. Blum | Review with Voytek various lists of RE contributed into Net Five by Gerova and Planet Five from various sources; discuss and review summary of inconsistencies in lists | 1.30 |
|  | W. Hajduczy | SW/Gerova/Net 5 real estate analysis | 1.80 |
|  | W. Hajduczy | SW/Gerova/Net 5 real estate analysis continued | 1.70 |
|  | E. Blum | Work with Voytek to prepare memo, and review multiple iterations thereof, to committee counsel outlining RE assets transferred based on Operating Agreement with notes as to discrepancies in other documents. Also review status of RE investments. | 1.80 |
| 1/29/2014 | W. Hajduczy | Prepared valuation summary companing HS report valuations to expected GSA recoveries | 0.80 |

| | SUBTOTAL: | [ 50.40 | 23,910.00] |

### Bankruptcy Court Approval

|  |  |  |  |
|---|---|---|---|
| 1/7/2014 | E. Blum | Attend Court status hearing - discussion of settlement agreement and next steps | 0.90 |
| 1/14/2014 | E. Blum | Review Bar Date Motion | 0.30 |
|  | E. Blum | Review 9019 Motion | 0.90 |
| 1/15/2014 | E. Blum | Review Voytek's comments to 9019 Motion; call with Dina to discuss GlassRatner comments | 0.60 |
|  | W. Hajduczy | Reviewed draft 9019 motion | 1.00 |
|  | W. Hajduczy | Reviewed and commented on updated 9019 motion | 0.50 |

| | SUBTOTAL: | [ 4.20 | 2,355.00] |

### Case Administration

|  |  |  |  |
|---|---|---|---|
| 1/5/2014 | E. Blum | Review most recent escrow agreement and various emails around prior marks | 0.50 |
| 1/8/2014 | E. Blum | Review Seward engagement letter and sign and send to Dina | 0.40 |
| 1/9/2014 | E. Blum | Review structure chart prepared by Seward; review Doug emails re same; discuss with Dina | 0.50 |
| 1/10/2014 | E. Blum | Review email exchange re escrow agreement still not in place - required under GSA | 0.40 |
|  | E. Blum | Review draft pleadings for retention of Seward & Kissel | 0.30 |
| 1/14/2014 | E. Blum | Review Bermuda Court Order | 0.20 |
| 1/21/2014 | E. Blum | Review draft Stipulation | 1.20 |
| 1/23/2014 | E. Blum | Review edited draft of Stipulation Agreement | 0.40 |
| 1/24/2014 | E. Blum | Review draft notice, claim form and Summary Notice - Open Market Class | 0.50 |
| 1/31/2014 | E. Blum | Review emails on revised structure from Seward; review emails re discovery from Gerova defendants; review emails re docs to go to Seward; review emails re required backup on Gerova payments | 0.50 |

| | SUBTOTAL: | [ 4.90 | 3,185.00] |

### Confirmatory Discovery

|  |  |  |  |
|---|---|---|---|
| 1/7/2014 | E. Blum | Work with VH on hedge fund litigation re data room uploads; review with VH law lines litigation re GR existing information; additional requests made to R Rudy; GR to prepare overview memo | 0.70 |
|  | W. Hajduczy | Internal meeting with EB to discuss status of data room and outstanding documents | 0.40 |
|  | W. Hajduczy | Reviewed and uploaded files to data room relating to law loans | 0.30 |
| 1/8/2014 | E. Blum | Review law lines information loaded on data room; discuss open issues with Dina | 0.50 |
| 1/9/2014 | E. Blum | Meeting with Dina, Katy and Rich re confirmatory discovery - info in data room; any info remaining not in data room; info requests to be brought re personal and business info | 1.80 |
| 1/10/2014 | E. Blum | Review personal financial information for confirmatory discovery. Review cred comm counsel questions re same. Call with R Bernard re financial information and questions to be asked; provided to Herrick by committee. | 0.90 |
|  | E. Blum | Review CRO questions re confirmatory discovery; discuss on call with Dina; counsel distributes to Herrick | 0.70 |

Stillwater Asset Backed Offshore Fund Ltd.
12-14140-mew    Doc 148-3    Filed 05/23/14    Entered 05/23/14 17:56:06    Exhibit C -
Invoices and Expenses    Pg 41 of 50

3/4/2014
Invoice #: 23161
Page    4

| | | | Hours |
|---|---|---|---|
| 1/10/2014 | E. Blum | Review entities required to provide bank statement info re confirmatory discovery; review with S Allen and Dina. Prepare and send questions to Rick re providing bank statements for discovery. | 0.50 |
| 1/13/2014 | E. Blum | Meet with Katie and Voytek re confirmatory discovery - review asset classes (law lines, hedge fund lit, fund of funds) - information we have, uploaded, outstanding questions | 1.90 |
| 1/14/2014 | W. Hajduczy | Call with Debtor counsel to discuss status of discovery requests made to Debtor | 0.40 |
| 1/15/2014 | E. Blum | Meeting with Dina and Katie in data room; status of real estate conversations and knowledge. Discuss status of bank statements. | 0.80 |
| | W. Hajduczy | Meeting with debtor and creditor committee counsel to discuss discovery | 0.80 |
| 1/23/2014 | E. Blum | Meet with Katie and Voytek re confirmatory discovery progress on real estate; review fee analysis | 0.90 |
| | S. Allen | Meet with Committee Counsel to discuss status of confirmatory discovery | 0.90 |
| 1/27/2014 | E. Blum | Review overview of information in drop box placed in by Asset Manager | 0.60 |
| | W. Hajduczy | Reviewed discovery materials in dropbox and discussed with EB | 6.50 |
| 1/28/2014 | W. Hajduczy | Meeting with counsels to discuss discovery and deposition outline | 1.50 |
| | E. Blum | Meet with Debtor counsel and committee counsel in reparation of next day deposition - review open items and questions | 1.00 |
| 1/30/2014 | W. Hajduczy | Reviewed RR deposition, summarized deposition, compared against outstanding questions and information requests | 8.80 |
| 1/31/2014 | W. Hajduczy | Update call with debtor and CC counsels to follow up defendant depositions and outstanding info requests | 0.50 |
| | W. Hajduczy | Responded to outstanding information requests based on information in RR's deposition | 1.00 |

|  |  | | |
|---|---|---|---|
| SUBTOTAL: | | [    31.40 | 15,135.00] |

Fund Analysis

| | | | |
|---|---|---|---|
| 1/7/2014 | S. Allen | Discuss bank accounts with E. Blum and W. Hajducyk | 0.20 |
| | S. Allen | Research bank account statements for each fund | 0.60 |
| 1/13/2014 | E. Blum | Review bank statement information with Sean and Voytek - info we have, what we need, how to approach | 0.40 |
| | S. Allen | Discuss assignment with W. Hacjduyck and E. Blum re: bank statements | 0.40 |
| | S. Allen | Review bank statements and general ledgers received | 1.30 |
| | W. Hajduczy | Internal meeting to discuss historical SW bank statements | 0.40 |
| 1/23/2014 | E. Blum | Review bank account memos for committee | 0.50 |
| 1/29/2014 | M. Levee | Review 2010 bank account statements for Stillwater Asset Backed Fund for the pre-petition period | 1.60 |
| | M. Levee | Continue the analysis of the Asset Backed Fund bank Inflows and outflows during the pre-petition period | 1.30 |
| | M. Levee | Continue inflow/outflow analysis of Asset Backed Fund during the pre-petition period | 2.00 |
| | M. Levee | Continue to analyze Asset Backed Fund bank statements for the pre-petition period | 1.70 |
| 1/30/2014 | S. Allen | Discuss cash activity with M. Levee | 0.50 |
| | S. Allen | Analyze cash activity Matrix Fund | 2.40 |
| | S. Allen | Analyze cash activity Asset Backed Fund | 3.20 |
| | S. Allen | Spread Matrix bank statements | 2.80 |
| | M. Levee | Continue analysis of inflows/outflows in the Asset Backed Fund bank account for the pre-petition period | 1.90 |
| | M. Levee | Begin to finalize analysis of inflows/outflows in the Asset Backed Fund bank account for the pre-petition period | 1.00 |
| | M. Levee | Finalize analysis of the Asset Backed Fun bank account for the pre-petition period | 1.40 |
| | M. Levee | Begin analysis of the inflows/outlfows in the Matrix Fund bank account during the pre-petition period | 2.00 |
| | M. Levee | Finalize analysis of the inflows and outflows in the Matrix Fund bank account during the pre-petition period | 2.00 |
| 1/31/2014 | E. Blum | Review letter of 12/23/11 re payment of $500k to gerova | 0.40 |
| | E. Blum | Review Jan bank statements required under GSA | 0.20 |

3/4/2014
Invoice #: 23161
Page: 5

|  |  | Hours |
|---|---|---|
| SUBTOTAL: | [ 28.20 | 10,165.00] |
|  | Total | 119.10 |

GlassRatner Advisory & Capital Group LLC



March 19, 2014                                                    Invoice # :  23286

JACK DOUECK
RICHARD RUDY
STILLWATER ASSET BACKED OFFSHORE FUND LTD.
165 REMSEN STREET , 2ND FLOOR
BROOKLYN, NY 11201

In Reference To: **Stillwater Asset Backed Offshore Fund Ltd.**

For professional services rendered during the period  February 01, 2014        through    February 28, 2014

### Billing Recap by Professional

| Name | Hours | Rate |
|------|-------|------|
| Evan Blum | 43.40 | 650.00 |
| Sean Allen, CFA, CPA, CIRA | 14.30 | 400.00 |
| Wojciech Hajduczyk, CFA | 41.20 | 400.00 |
| Marc Levee | 2.40 | 300.00 |

|  | Hours | Amount |
|--|-------|--------|
| Subtotal of charges |  | $51,130.00 |
| Total Professional Service Fees | 102.00 | $51,130.00 |

**Out-of-Pocket Expenses:**

|  |  |
|--|--|
| Meals | 8.50 |
| Telephone | 3.82 |
| Transportation | 65.00 |
| Total expenses | $77.32 |
| Total amount of this bill | $51,207.32 |
| Previous balance | $700,217.63 |
| Balance due | $751,424.95 |

Stillwater Asset Backed Offshore Fund Ltd.                                                           3/19/2014
12-14140-mew     Doc 148-3     Filed 05/23/14     Entered 05/23/14 17:56:06     Invoice # 23286 Exhibit C -
                                 Invoices and Expenses     Pg 44 of 50                 Page   2

### Professional Services Detail

| | | | Hours |
|---|---|---|---|
| | Asset Analysis and Recovery | | |
| 2/3/2014 | W. Hajduczy | Call with counsel to resolve creditor claim discrepancies related to Plan of Allocation | 0.20 |
| | W. Hajduczy | Updated real estate summary with information from RR's deposition | 0.50 |
| 2/4/2014 | W. Hajduczy | Prepared asset summary for CC counsel - prior assets to current assets by asset class | 3.50 |
| | W. Hajduczy | Reviewed investor haircuts/participation spreadsheet | 0.70 |
| | W. Hajduczy | Reconciliation of GSA percentages with Herrick schedule | 0.60 |
| 2/5/2014 | E. Blum | Call with Dina and Voytek re unwind percentages and relationship of total creditor amount in the Debtor based on BK and insolvency filings | 0.50 |
| | E. Blum | Review total claim spreadsheet with Voytek; discuss back up for each number; Voytek to follow | 0.50 |
| | W. Hajduczy | Updated asset summary for CC counsel | 1.40 |
| 2/6/2014 | E. Blum | Review Plan of Allocation figures by fund against summary of investor and creditor figures by fund based on Herrick and GR analyses; follow with Voytek re any issues; discuss with Dina | 2.00 |
| | E. Blum | Continue review of investor/creditor percentages by fund with Voytek | 1.50 |
| | W. Hajduczy | Analysis and reconciliation of investor/creditor claims with Herrick schedule | 2.00 |
| 2/10/2014 | E. Blum | Review Asset memo prepared by Voytek for committee counsel - 12/09 assets versus assets being delivered today as part of settlement - with attached appendices | 0.90 |
| | E. Blum | Review Asset Schedule - Gerova deal time frame vs today - with Voytek in preparation for meeting with committee counsel. Meet with committee counsel to review and discuss. | 1.40 |
| | E. Blum | Work with Voytek on creditor and investor figures by fund re any differences from Herrick schedule; focus on Offshore Creditor and Investor figures and their derivation - multiple calls to discuss | 1.20 |
| | W. Hajduczy | Updated and sent asset summary to committee counsel | 1.10 |
| | W. Hajduczy | Meeting with creditors committee counsel to discuss current state of assets | 0.80 |
| | W. Hajduczy | Reconciliation of GSA percentages with Herrick schedule | 2.50 |
| 2/11/2014 | S. Allen | Discuss claims calculations with E. Blum and W. Hajduczyk | 0.60 |
| | W. Hajduczy | Internal meeting to discuss plan of allocation | 0.60 |
| | W. Hajduczy | Call with debtor counsel to discuss debtor balances in Plan of Allocation | 0.20 |
| | W. Hajduczy | Prepared schedule reconciling debtor balances as presented by different sources | 1.70 |
| | E. Blum | Discuss claims calculations with S. Allen and W. Hajduczyk | 0.60 |
| 2/12/2014 | E. Blum | Call with committee counsel re open issues/questions related to Asset classes prior to their call with committee | 0.40 |
| 2/17/2014 | W. Hajduczy | Reviewed FoF investments in response to email from CC counsel | 1.20 |
| 2/19/2014 | E. Blum | Meet with Dina and Katie re next steps - go through files, request information, questions re each asset class, summary reports on findings - review process for each class and timing | 1.80 |
| | W. Hajduczy | Meeting with debtor and committee counsel to discuss structure, next steps, etc. | 1.80 |
| 2/21/2014 | E. Blum | Work with Voytek on spreadsheet backup to Plan of Allocation | 1.40 |
| | W. Hajduczy | Reviewed rating agency litigation docket | 0.70 |
| | W. Hajduczy | Created exhibit of updated plan of allocation and related backup | 1.40 |
| 2/24/2014 | E. Blum | Review litigation claim documents on Cohutta and Abramson & Grey | 0.80 |
| | E. Blum | Review update on Ratings Agency lawsuit provided by asset manager; Voytek to pull court filings; distribute Asset Manager update | 0.50 |
| | W. Hajduczy | Reviewed litigation docket relating to rating agency litigation | 1.80 |
| | W. Hajduczy | Further review of rating agency litigation docket documents | 1.20 |
| 2/25/2014 | E. Blum | Meet with Rick at his office for preliminary review of documents that he possesses - hard copy and on computer. Follow call with Dina to discuss findings and appropriate approach to access. | 2.00 |
| | E. Blum | Call with comm counsel and plaintiff counsel re findings concerning document organization at Rick's office; proposed approach to access and review; follow up emails and calls with Dina re same | 2.40 |
| | W. Hajduczy | Meeting with RR at his office to begin document review | 2.00 |
| | W. Hajduczy | Call with CC and plaintiffs' counsels to discuss document management | 1.50 |

Stillwater Asset Backed Offshore Fund Ltd.
12-14140-mew    Doc 148-3    Filed 05/23/14    Entered 05/23/14 17:56:06    Exhibit C -
Invoices and Expenses    Pg 45 of 50

3/19/2014
Invoice #: 23286
Page 3

| | | | Hours |
|---|---|---|---:|
| 2/26/2014 | E. Blum | Calls with Dina and F. Fox re diligence process | 0.80 |
| 2/27/2014 | E. Blum | Review diligence spreadsheet to be sent to Rick and discuss with Voytek | 0.50 |
| 2/28/2014 | E. Blum | Call with Dina and Rick re Plan of Allocation | 0.50 |
| | W. Hajduczy | Various calls with EB to discuss additional document requests | 0.50 |
| | W. Hajduczy | Updated and sent plan of allocation to counsels | 0.30 |
| | E. Blum | Calls with W. Hajduczyk to discuss additional document requests | 0.50 |

SUBTOTAL:                    [        49.00        24,650.00]

### Bankruptcy Court Approval

| | | | |
|---|---|---|---:|
| 2/20/2014 | E. Blum | Review updated 9019 Motion | 1.20 |
| | E. Blum | Call with dina to discuss comments on 9019 Motion | 0.70 |
| 2/27/2014 | E. Blum | Review updated 9019 Motion | 0.40 |
| 2/28/2014 | W. Hajduczy | Reviewed Spelfogel declaration | 0.30 |

SUBTOTAL:                    [         2.60         1,615.00]

### Case Administration

| | | | |
|---|---|---|---:|
| 2/3/2014 | W. Hajduczy | Call with counsel to JPL to discuss assets being returned to SW | 0.40 |
| 2/7/2014 | W. Hajduczy | Drafted email memo to SK to summarize assets being recovered by SW | 0.80 |
| 2/9/2014 | W. Hajduczy | Internal call to discuss LLC agreement, court approval timeline and other matters | 0.40 |
| | E. Blum | Review emails and attached schedules from Seward re needed information to create structure - need to review re assignment issues. Call with Dina and Voytek to discuss Voytek email re information dump to Seward. | 1.00 |
| | E. Blum | Review Order for Preliminary Approval; notice and stipulation filed with District Court by class action counsel | 1.20 |
| 2/11/2014 | E. Blum | Call with Dina to prepare for call with plaintiff attorneys; call with plaintiff attorneys re Court process and timing / required filings | 1.40 |
| 2/12/2014 | E. Blum | Call with Seward, Dina and Rich re structure issues - set up of entity | 0.90 |
| | E. Blum | Review D&O escrow setup emails | 0.30 |
| 2/18/2014 | W. Hajduczy | Reviewed and commented on draft 2004 motion | 1.20 |
| 2/19/2014 | E. Blum | Review further D&O escrow setup emails | 0.30 |
| | E. Blum | Call with Dina re preview of later meeting with Cred Comm counsel; discuss escrow for $350K, process going forward | 0.40 |
| 2/20/2014 | W. Hajduczy | Set up escrow account for XL D&O policy funding | 0.70 |
| 2/24/2014 | W. Hajduczy | Reviewed initial SK request list against documents already received/analyzed | 1.50 |
| 2/25/2014 | W. Hajduczy | Call with counsel to discuss docs to send to SK | 0.50 |
| 2/26/2014 | W. Hajduczy | Drafted preliminary index of documents for SK | 1.20 |
| 2/28/2014 | W. Hajduczy | Drafted initial document request list for SW | 0.90 |

SUBTOTAL:                    [        13.10         6,335.00]

### Confirmatory Discovery

| | | | |
|---|---|---|---:|
| 2/3/2014 | E. Blum | Prepare with Voytek for call with JPL re confirmatory discovery; call with Debtor counsel re same | 0.80 |
| | E. Blum | Call with JPL re confirmatory discovery; review data room | 0.40 |
| | W. Hajduczy | Call with counsel to prepare for JPL counsel call | 0.20 |
| | W. Hajduczy | Prepared summary materials and internal meeting to prepare for JPL counsel call | 1.00 |
| | W. Hajduczy | Prepared summary of RR deposition | 1.10 |
| | W. Hajduczy | Reviewed Doueck deposition | 1.20 |
| | W. Hajduczy | Provided responses to outstanding inquiries based on RR deposition | 0.50 |
| 2/6/2014 | E. Blum | Prepare for and have meeting on confirmatory discovery with Committee counsel and Dina (focus on bank statements) | 1.50 |
| 2/7/2014 | E. Blum | Coordinate with Voytek by fund to make certain all bank statements were in data room and correspond with Dina re same | 0.50 |
| | W. Hajduczy | Upload newly received bank statements to data room | 1.00 |
| | W. Hajduczy | Meeting with CC counsel to discuss confirmatory diligence status | 0.80 |

Stillwater Asset Backed Offshore Fund Ltd.    12-14140-mew    Doc 148-3    Filed 05/23/14    Entered 05/23/14 17:56:06    Exhibit C -
Invoices and Expenses    Pg 46 of 50

3/19/2014
Invoice #: 23286
Page 4

|  |  |  | Hours |
|---|---|---|---|
|  | SUBTOTAL: | [ | 9.00 | 4,400.00] |

Fund Analysis
_____

| Date | Name | Description | Hours |
|---|---|---|---|
| 2/2/2014 | S. Allen | Compile supporting calculations of Gerova disbursement and supporting statements | 1.50 |
|  | E. Blum | Call with S Allen re Gerova payments - bank statement backup; review S Allen email with backup; compose emails to Debtor and Cred Comm counsel re same (backup $500k as per 12/23 letter) | 0.60 |
| 2/3/2014 | S. Allen | Cash analysis | 0.50 |
| 2/4/2014 | E. Blum | Review Stillwater Market Neutral Fund statements 2010 onward; detail findings | 0.40 |
|  | E. Blum | Review Stillwater Asset backed Offshore statements post 2010 and report findings | 0.20 |
|  | E. Blum | Review Stillwater Asset Backed Fund II statements post 2010 and report findings | 0.40 |
|  | E. Blum | Review Stillwater Real Estate Partners LP statements post 2010 and report findings | 0.60 |
|  | E. Blum | Review Stillwater Market Neutral Fund Ltd post 2010 and report findings | 0.40 |
|  | E. Blum | Review Stilwater Matrix Fund LP activity post January 2010; meet with S Allen to review | 0.80 |
|  | E. Blum | Review Market Neutral II LP statements from January 2010; meet with S Allen to discuss | 0.90 |
|  | S. Allen | Bank statement review and discussion with E. Blum | 0.70 |
|  | S. Allen | Meet with E. Blum to discuss cash activity in various accounts | 0.90 |
| 2/5/2014 | E. Blum | Call with S Allen re key transfers to corroborate on Stillwater Matrix Fund LP; report findings, call with debtor counsel re same topic | 1.00 |
|  | E. Blum | Compose Stillwater Market Neutral Fund II memo re statements post January 2012 after further discussion with S Allen and review of such statements | 0.90 |
|  | E. Blum | Review Asset backed Offshore statement with S Allen re configuring to look at large transfers in unknown categories; review transfers in excel; discuss results with S Allen | 0.80 |
|  | E. Blum | Call with S Allen and Debtor counsel to review findings on Asset Backed Offshore statements; Dina to follow with Herrick | 0.40 |
|  | S. Allen | Cash analysis - Matrix | 1.10 |
|  | S. Allen | Cash analysis - Asset Backed Fund 0505 - reconcile transfers from other funds | 1.50 |
|  | S. Allen | Cash Analysis - Gerova transactions | 0.70 |
| 2/6/2014 | E. Blum | Review new Stillwater Asset Backed Fund account monthly Jan 2010-September, 200 2011; review with S Allen re number of significant entries; discuss with Dina; review summary of all material Jan / Feb 2011 activity and sent to counsel. Follow with summary of non O&HG related transfers and send to counsel | 2.50 |
|  | M. Levee | Review significant disbursements in pre-petition period in the asset backed fund bank account | 0.10 |
|  | S. Allen | Discuss bank statement activity with M. Levee and E. Blum | 0.40 |
|  | S. Allen | Discuss bank statement activity with E. Blum and Debtor Counsel | 0.30 |
|  | S. Allen | Meet with E. Blum, Debtor Counsel and Committee Counsel to discuss bank account activity | 1.50 |
|  | S. Allen | Analyze Asset Backed Fund I activity - 0513 | 3.20 |
| 2/7/2014 | E. Blum | Review Herrick responses to questions on Asset backed bank statements - energy related and acct 0505 re transfers; discuss with Dina; follow up | 0.80 |
| 2/10/2014 | S. Allen | Analyze West Palm Beach bank statements | 0.60 |
| 2/11/2014 | S. Allen | Analyze West Palm Beach bank statements | 0.30 |
|  | S. Allen | Correspondence with Committee Counsel re: West Palm Beach account statements received | 0.30 |
| 2/24/2014 | E. Blum | Review bank accounts and weekly statements from December through February; review M Levee memo on same; distribute information provided by Asset Manager to Dina and Katie | 1.00 |
|  | M. Levee | Review bank statements for Asset Backed Fund, Matrix, and Market Neutral; prepare memo to reconcile balances and material transfers | 1.80 |
|  | M. Levee | Update bank account memo and prepare for internal review/discussion | 0.30 |
|  | S. Allen | Discuss bank accounts with E. Blum and M. Levee | 0.20 |
| 2/25/2014 | E. Blum | Email correspondence with Dina re bank account memo draft; finalize memo on bank account update and distribute | 0.50 |

| | | | | Hours |
|---|---|---|---|---|
| 2/25/2014 | M. Levee | Further update to bank account memo and send for final senior review | | 0.20 |
| | SUBTOTAL: | | [    28.30 | 14,130.00] |
| | | | Total | 102.00 |



April 10, 2014                                                                    Invoice # :  23333

JACK DOUECK
RICHARD RUDY
STILLWATER ASSET BACKED OFFSHORE FUND LTD.
165 REMSEN STREET , 2ND FLOOR
BROOKLYN, NY 11201

In Reference To: **Stillwater Asset Backed Offshore Fund Ltd.**

For professional services rendered during the period  March 01, 2014          through    March 31, 2014

### Billing Recap by Professional

| Name | Hours | Rate |
|------|-------|------|
| Ronald Glass | 0.80 | 650.00 |
| Evan Blum | 20.60 | 650.00 |
| Wojciech Hajduczyk, CFA | 56.90 | 400.00 |

|  | Hours | Amount |
|--|-------|--------|
| Subtotal of charges | | $36,670.00 |
| Total Professional Service Fees | 78.30 | $36,670.00 |

**Out-of-Pocket Expenses:**

| | |
|--|--|
| IT & Telephonic Equip./Service | 32.63 |
| Meals | 46.83 |
| Total expenses | $79.46 |
| Total amount of this bill | $36,749.46 |
| Previous balance | $751,424.95 |
| Balance due | $788,174.41 |

**Professional Services Detail**

| | | | Hours |
|---|---|---|---|

### Asset Analysis and Recovery

| Date | Person | Description | Hours |
|---|---|---|---|
| 3/5/2014 | E. Blum | Review Plan of Allocation spreadsheet issues with Voytek; Discuss Plan of Allocation issues and timing with Dina | 0.80 |
| | E. Blum | Meet with Rick in his office to discuss each corporate loans history, restructuring and current status | 2.20 |
| | W. Hajduczy | Call with debtor counsel to discuss plan of allocation per person | 0.40 |
| | W. Hajduczy | Began developing plan of allocation by individual | 2.00 |
| | W. Hajduczy | Continued working on plan of allocation by individual | 1.00 |
| 3/6/2014 | W. Hajduczy | Document/binder review at client's site | 3.00 |
| | W. Hajduczy | Worked on plan of allocation by individual for plaintiffs' counsel | 1.50 |
| 3/7/2014 | W. Hajduczy | Re-did plan of allocation by individual for plaintiffs' counsel with updated list | 2.50 |
| | W. Hajduczy | Call with counsel to discuss plan of allocation | 0.40 |
| | E. Blum | Call with R Rudy re Plan of Allocation | 0.30 |
| 3/8/2014 | W. Hajduczy | Addiitonal work on plan of allocation by individual | 1.30 |
| 3/11/2014 | E. Blum | Review updated Plan of Allocation; emails re same to Dina | 0.40 |
| | W. Hajduczy | Internal meeting to discuss document review status | 0.30 |
| | W. Hajduczy | Document/binder review at client's site | 6.30 |
| 3/12/2014 | E. Blum | Call with plaintiff attys re Plan of Allocation with Dina and Voytek; discuss methodology, open issues GR needs to address, presentation re mailings to participants | 1.20 |
| | W. Hajduczy | Call with plaintiffs' counsels to discuss plan of allocation | 1.20 |
| 3/13/2014 | W. Hajduczy | Document/binder review at client's site | 2.80 |
| | W. Hajduczy | Uploaded files from RR onto data room | 1.30 |
| 3/14/2014 | E. Blum | Call with Voytek re status of diligence at company in Brooklyn and soft copies of info requested - establish time schedule for summary of info received - follow with Katie and Dina re meeting next week | 0.80 |
| | W. Hajduczy | Uploaded files from RR onto data room | 4.10 |
| | W. Hajduczy | Various internal calls and emails re information received | 0.50 |
| 3/15/2014 | W. Hajduczy | Uploaded files from RR onto data room | 0.70 |
| | W. Hajduczy | Prepared summary of documents in SW office | 4.50 |
| 3/17/2014 | E. Blum | Review GR memo summarizing binder contents in Brooklyn office with Voytek; review GR memo summarizing information received from Asset manager with Voytek | 0.80 |
| | E. Blum | Meet with Dina - pre meet for meeting with Comm Counsel.  Meet with Dina and Comm Counsel re findings from diligence - analysis of binders; analysis of information provided by Asset Manager; discussion of remaining information needed - next steps | 1.50 |
| | W. Hajduczy | Meeting with counsel to prepare for meeting with CC counsel | 0.50 |
| | W. Hajduczy | Meeting with CC counsel to discuss document status | 1.00 |
| | W. Hajduczy | SW office document summary | 2.40 |
| 3/18/2014 | E. Blum | Multiple internal meetings with Voytek to prepare for follow up to committee counsel meeting - information next steps & multiple spreadsheets to be provided summarizing information received | 1.00 |
| | W. Hajduczy | Multiple internal meetings with E Blum to prepare for follow up to committee counsel meeting - information next steps & multiple spreadsheets to be provided summarizing information received | 1.00 |
| 3/20/2014 | E. Blum | Pre call discussion with R Glass re discussion with committee counsel on RE findings - Rohan discussions; call with committee counsel to discuss Rohan and Net 5 relative to reclaiming assets & potential value | 0.80 |
| | W. Hajduczy | Reconciled real estate summary provided to cc counsel with internal planet 5 summary | 1.00 |
| | R. Glass | Pre call discussion with E Blum re discussion with committee counsel on RE findings - Rohan discussions; call with committee counsel to discuss Rohan and net 5 relative to reclaiming assets & potential value | 0.80 |
| 3/22/2014 | W. Hajduczy | Worked on Plan of allocation by holder | 5.50 |
| 3/23/2014 | E. Blum | Review spread sheet on material received and distribute; review outstanding requests from asset manager related to corporate loans, litigation matters and follow. | 0.90 |

Stillwater Asset Backed Offshore Fund Ltd.
12-14140-mew    Doc 148-3    Filed 05/23/14    Entered 05/23/14 17:56:06    Exhibit C -
Invoices and Expenses    Pg 50 of 50

4/10/2014
Invoice #: 23333
Page 5

| | | | Hours |
|---|---|---|---|
| 3/23/2014 | W. Hajduczy | Worked on Plan of allocation by holder | 2.40 |
| 3/24/2014 | W. Hajduczy | Additional work on plan of allocation by holder | 1.20 |
| | W. Hajduczy | Continued work on plan of allocation by holder | 1.50 |
| | E. Blum | Call with Dina re Plan of Allocation - format and timing | 0.50 |
| 3/25/2014 | E. Blum | Call with R Rudy re Law Line recoveries | 0.50 |
| | E. Blum | Review and discuss with Voytek recovery analysis - multiple iterations - prepared for committee to present in support of 9019 motion hearing | 0.70 |
| | W. Hajduczy | Drafted bullet point summary of potential recoveries to debtor creditors | 0.80 |
| | W. Hajduczy | Made additional changes to potential recovery bullet point summary | 0.40 |
| 3/26/2014 | W. Hajduczy | Reviewed new corporate loan docs / uploaded to data room | 1.40 |
| 3/27/2014 | W. Hajduczy | Additional update to plan of allocation by holder | 0.60 |
| 3/28/2014 | E. Blum | Update meeting with Dina and Comm counsel re update on what GR has learned and what information we have by asset class; next steps. | 1.00 |
| | W. Hajduczy | Meeting with CC counsel to discuss case status | 1.00 |
| | W. Hajduczy | Responded to various email requests re asset status | 0.90 |
| 3/31/2014 | E. Blum | Email exchanges re status of rating agency lawsuits; follow up RE diligence; Brevet issue re law loans communication | 0.40 |
| | | SUBTOTAL: | [    70.00    31,650.00] |

### Bankruptcy Court Approval

| | | | |
|---|---|---|---|
| 3/2/2014 | E. Blum | Review Spelfogel declaration | 0.20 |
| 3/3/2014 | E. Blum | Call with Dina and discuss internally any comments to final 9019 Motion. | 0.40 |
| | W. Hajduczy | Reviewed updated 9019 prior to filing | 1.00 |
| 3/21/2014 | E. Blum | Call with Dina re 9019 motion / approval - potential issue with JPL | 0.50 |
| 3/25/2014 | E. Blum | Calls with Dina re JPL issues and objection to BK Ct approval of 9019; review numerous emails and letters from JPL and committee and debtor counsel re same | 1.20 |
| 3/26/2014 | E. Blum | Review for 9019 hearing | 0.50 |
| | E. Blum | Pre 9019 hearing discussions with Debtor and Committee counsel; attend 9019 hearing | 2.80 |
| | | SUBTOTAL: | [    6.60    4,040.00] |

### Case Administration

| | | | |
|---|---|---|---|
| 3/2/2014 | E. Blum | Review CSI Retention Agreement | 0.20 |
| 3/3/2014 | E. Blum | Discuss escrow status with Doug Spelfogel and review emails around same | 0.40 |
| 3/4/2014 | W. Hajduczy | Followed up cc counsel escrow question | 0.50 |
| 3/21/2014 | E. Blum | Review emails re escrow set up and documentation | 0.20 |
| | | SUBTOTAL: | [    1.30    720.00] |

### Fund Analysis

| | | | |
|---|---|---|---|
| 3/23/2014 | E. Blum | Review updated weekly cash statements and distribute | 0.40 |
| | | SUBTOTAL: | [    0.40    260.00] |

| | Total | 78.30 |
|---|---|---|

GlassRatner Advisory & Capital Group LLC